B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Central District of California - Santa Ana | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Westcliff Medical Laboratories, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**95-2557486** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |

| Street Address of Debtor (No. and Street, City, and State):<br>**1821 E. Dyer Road, #100**<br>**Santa Ana, CA**     ZIP Code **92705** | Street Address of Joint Debtor (No. and Street, City, and State):<br>     ZIP Code |
|---|---|
| County of Residence or of the Principal Place of Business:<br>**Orange** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>     ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>     ZIP Code |

| Location of Principal Assets of Business Debtor<br>(if different from street address above): |
|---|

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

■ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13
☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ |

**Estimated Liabilities**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ |

B1 (Official Form 1)(4/10)                                                                                                  Page 2

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Westcliff Medical Laboratories, Inc.** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **BioLabs, Inc.** | Case Number: **Filed Concurrently** | Date Filed: |
|---|---|---|
| District: **Central District - Santa Ana Division** | Relationship: **Parent** | Judge: **To Be Assigned** |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X_____<br>    Signature of Attorney for Debtor(s)       (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

    ☐ Yes, and Exhibit C is attached and made a part of this petition.

    ■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

    ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

    ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

    ■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

    ☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

    ☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

    ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

            _____
            (Name of landlord that obtained judgment)

            _____
            (Address of landlord)

    ☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

    ☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

    ☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)                                                                                         Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**Westcliff Medical Laboratories, Inc.**

### Signatures

| | |
|---|---|
| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ Ron Bender**
Signature of Attorney for Debtor(s)

**Ron Bender 143364**
Printed Name of Attorney for Debtor(s)

**Levene, Neale, Bender, Rankin & Brill LLP**
Firm Name

**10250 Constellation Blvd.**
**Suite 1700**
**Los Angeles, CA 90067**

Address

_____
Telephone Number

**May 19, 2010                    143364**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Matthew Pakkala**
Signature of Authorized Individual

**Matthew Pakkala**
Printed Name of Authorized Individual

**Designated Officer, CRO**
Title of Authorized Individual

**May 19, 2010**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Central District of California - Santa Ana

In re **Westcliff Medical Laboratories, Inc.**

Debtor(s)

Case No. _____

Chapter **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) *Name of creditor and complete mailing address including zip code* | (2) *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3) *Nature of claim (trade debt, bank loan, government contract, etc.)* | (4) *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5) *Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| SPECIALTY LABORATORIES, INC.<br>27027 Tourney Road<br>Valencia, CA 91355 | Anna Tutunjian<br>SPECIALTY LABORATORIES, INC.<br>27027 Tourney Road<br>Valencia, CA 91355<br>(661) 799-6681 | | | 1,338,599.00 |
| SIEMENS HEALTHCARE DIAGNOSTICS<br>DEPT. 1102<br>P.O. BOX 121102<br>Dallas, TX 75312-1102 | Paul Dinapoli<br>SIEMENS HEALTHCARE DIAGNOSTICS<br>DEPT. 1102<br>P.O. BOX 121102<br>Dallas, TX 75312-1102<br>(302) 631-7684 | | | 767,915.01 |
| ROCHE DIAGNOSTICS CORPORATION<br>DEPT AT 952243<br>Atlanta, GA 31192-2243 | Karen Gorman<br>ROCHE DIAGNOSTICS CORPORATION<br>DEPT AT 952243<br>Atlanta, GA 31192-2243<br>(800) 428-5076 Ext 15469 | | | 709,272.22 |
| VWR INTERNATIONAL<br>P O BOX 31001-1257<br>Pasadena, CA 91110-1257 | John Johnson<br>VWR INTERNATIONAL<br>P O BOX 31001-1257<br>Pasadena, CA 91110-1257<br>(866) 539-8810 Ext 418 | | | 668,725.83 |
| CYTYC HOLOGIC LTD. PARTNERSHIP<br>24506 NETWORK PLACE<br>Chicago, IL 60673-1245 | Cherl Corey<br>CYTYC HOLOGIC LTD. PARTNERSHIP<br>24506 NETWORK PLACE<br>Chicago, IL 60673-1245<br>(800) 442-9892 | | | 341,736.31 |
| DIASORIN INC.<br>NW 8678<br>P.O.BOX 1450<br>MINNEAPOLIS, MN 55485-8678 | Debbie Hakala<br>DIASORIN INC.<br>NW 8678<br>P.O.BOX 1450<br>MINNEAPOLIS, MN 55485-8678<br>651/439-9710 | | | 334,868.76 |

B4 (Official Form 4) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                     Case No.   _____

                      Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **IRVINE CORPORATE CENTER, LLC.** c/o BROE COMPANIES P.O. BOX 974568 Dallas, TX 75397-4568 | **IRVINE CORPORATE CENTER, LLC.** c/o BROE COMPANIES P.O. BOX 974568 Dallas, TX 75397-4568 | | | **297,828.00** |
| **QIAGEN INC** P.O. BOX 5132 Carol Stream, IL 60197-5132 | **Windy Corea** **QIAGEN INC** P.O. BOX 5132 Carol Stream, IL 60197-5132 (661) 702-3000 | | | **250,334.68** |
| **GRIFOLS USA, LLC** PO BOX 515037 Los Angeles, CA 90051-5037 | **GRIFOLS USA, LLC** PO BOX 515037 Los Angeles, CA 90051-5037 | | | **194,112.38** |
| **GENZYME GENETICS** PO BOX 223614 Pittsburgh, PA 15251-2614 | **GENZYME GENETICS** PO BOX 223614 Pittsburgh, PA 15251-2614 | | | **188,140.00** |
| **PHADIA** 22973 NETWORK PLACE Chicago, IL 60673-1229 | **Billing Customer Service** **PHADIA** 22973 NETWORK PLACE Chicago, IL 60673-1229 (269) 492-1948 | | | **181,786.59** |
| **TRIPATH IMAGING, INC** 23934 NETWORK PLACE Chicago, IL 60673-1239 | **TRIPATH IMAGING, INC** 23934 NETWORK PLACE Chicago, IL 60673-1239 | | | **174,633.48** |
| **KIRKLAND & ELLIS LLP** 300 North LaSalle Chicago, IL 60654 | **KIRKLAND & ELLIS LLP** 300 North LaSalle Chicago, IL 60654 | | | **125,279.35** |
| **FISHER HEALTHCARE** 2000 PARK LANE ATTN: 5TH FLOOR CREDIT DEPT Pittsburgh, PA 15275 | **Janet Opperman** **FISHER HEALTHCARE** 2000 PARK LANE ATTN: 5TH FLOOR CREDIT DEPT Pittsburgh, PA 15275 (412) 490-8989 | | | **122,264.07** |
| **BIOMERIEUX VITEK, INC.** P.O.BOX 500308 ST LOUIS, MO 63150-0308 | **BIOMERIEUX VITEK, INC.** P.O.BOX 500308 ST LOUIS, MO 63150-0308 | | | **112,314.31** |
| **BECTON DICKINSON** DEPT LA 21445 PASADENA, CA 91185-1445 | **BECTON DICKINSON** DEPT LA 21445 PASADENA, CA 91185-1445 | | | **104,159.99** |
| **ALPHA SCIENTIFIC MEDICAL, INC** 1751 YEAGER AVENUE, La Verne, CA 91750 | **ALPHA SCIENTIFIC MEDICAL, INC** 1751 YEAGER AVENUE, La Verne, CA 91750 | | | **98,921.82** |
| **AT & T** P O BOX 105068 Atlanta, GA 30348-5068 | **AT & T** P O BOX 105068 Atlanta, GA 30348-5068 | | | **94,071.49** |

B4 (Official Form 4) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                              Case No. _____
                    Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **MCKESSON INFO SOLUTIONS**<br>**P.O. BOX 98347**<br>**Chicago, IL 60693-0001** | **MCKESSON INFO SOLUTIONS**<br>**P.O. BOX 98347**<br>**Chicago, IL 60693-0001**<br>**(866) 455-9430** | | | **93,144.03** |
| **BECKMAN COULTER, INC**<br>**DEPT CH 10164**<br>**PALATINE, IL 60055-0164** | **BECKMAN COULTER, INC**<br>**DEPT CH 10164**<br>**PALATINE, IL 60055-0164** | | | **71,439.37** |

# DECLARATION UNDER PENALTY OF PERJURY
# ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Designated Officer, CRO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **May 19, 2010**                         Signature  **/s/ Matthew Pakkala**
                                                                                    **Matthew Pakkala**
                                                                                    **Designated Officer, CRO**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# MASTER MAILING LIST
## Verification Pursuant to Local Bankruptcy Rule 1007-2(d)

Name    **Ron Bender 143364**

Address   **10250 Constellation Blvd. Suite 1700 Los Angeles, CA 90067**

Telephone

■ Attorney for Debtor(s)
☐ Debtor in Pro Per

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA | |
|---|---|
| List all names including trade names used by Debtor(s) within last 8 years:<br>**Westcliff Medical Laboratories, Inc.** | Case No.: |
| | Chapter:    **11** |
| | |

## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of **478** sheet(s) is complete, correct, and consistent with the debtor's schedules pursuant to Local Rule 1007-2(d) and I/we assume all responsibility for errors and omissions.

Date:  **May 19, 2010**

**/s/ Matthew Pakkala**

**Matthew Pakkala**/Designated Officer
Signer/Title

Date:  **May 19, 2010**

**/s/ Ron Bender**

Signature of Attorney
**Ron Bender 143364**
**Levene, Neale, Bender, Rankin & Brill LLP**
**10250 Constellation Blvd.**
**Suite 1700**
**Los Angeles, CA 90067**

Westcliff Medical Laboratories, Inc.
1821 E. Dyer Road, #100
Santa Ana, CA 92705


Ron Bender
Levene, Neale, Bender, Rankin & Brill LLP
10250 Constellation Blvd.
Suite 1700
Los Angeles, CA 90067


U.S. Trustee - Santa Ana
411 West Fourth Street
Suite 9041
Santa Ana, CA 92701-8000


1-800-CONFERENCE  R
PO BOX 8103
Aurora, IL 60507-8103


1-800-GOT-JUNK
1081 N. SHEPARD ST.-F
Anaheim, CA 92806


16585 VIA FLORESTA, INC
1525 THIRD ST. # A101
Riverside, CA 92501


1st CHOICE PHLEBOTOMY SERVICE
9126 W. RIVERSIDE
Tolleson, AZ 85353


2287 MOWRY GROUP, LLC
39560 STEVENSON PLACE #118
Fremont, CA 94539

24 SEVEN FIRE PROTECTION
190 BUENA VISTA ST.
Auburn, CA 95603


25460 Medical Center Dr., Suite 100
Murrieta, ca 92562


4MEDICA
100 CORPORATE POINTE, #200
CULVER CITY, CA 90230


4Medica
100 Corporate Pointe # 200
Culver City, CA 90230


575 HARDY  INVESTORS, LLC
4722 NORT 24th STREET
SUITE 400
Phoenix, AZ 85016


575 HARDY  INVESTORS, LLC
444 W.OCEAN BLVD STE 108
Long Beach, CA 90802


624 MEDICAL CENTER, LLC
650 WEST DUARTE RD.
STE# 1088
Arcadia, CA 91007


624 MEDICAL CENTER, LLC
650 WEST DUARTE RD. STE# 1088
Arcadia, CA 91007

9275 SKY PARK COURT
STE# 400
San Diego, CA 92123


A & B FIRE PROTECTION & SAFETY
514 WORK ST. PO BOX 1211
Salinas, CA 93902


A & R AUTO REPAIR
514 INGLEWOOD AVE# B
Redondo Beach, CA 90278


A &D BUILDING MAINTENANCE, INC
DEPT. LA 22806
Pasadena, CA 91185-2806


A LA CARTE CATERING
1915 SOUTH COAST HWY
Laguna Beach, CA 92651


A WEE BIT OF EVERYTHING
3600 MAGPIE LANE
North Highlands, CA 95660


A-1 FENCE COMPANY
2831 E.LA CRESTA AVE.
Anaheim, CA 92806


A-1 LOCK BARSTOW
1020 E. MAIN ST.
Barstow, CA 92311

A-1 SIGNS
1659 1/2 E. 6TH SREET
Beaumont, CA 92223


A-LEAVE PEST CONTROL
5730 N FIRST # 105-306
Fresno, CA 93710


A. MONDKAR. M.D, S. SMITH, M.D
AND H. ROOHIPOUR, M. D.
8641 WILSHIRE BLVD, STE# 200
Beverly Hills, CA 90211


A. MONDKAR. M.D, S. SMITH, M.D AND H. RO
8641 WILSHIRE BLVD, STE# 200
Beverly Hills, CA 90211


A. V. COMTEL, INC
49121 80th STREET
Lancaster, CA 93536


A.V. ICE CREAM /ROCKVIEW DIST.
106 EAST AVENUE  I
Lancaster, CA 93535


A/C CUSTOMS, INC
26111 YNEZ RD.
SUITE B-20
Temecula, CA 92591


AAMES LOCK & SAFE CO
818 W. CHAPMAN AVE
Orange, CA 92868-2823

Abad, Marlon Gavilan
15305 Santa Gertudes
#101
La Mirada, CA 90638


ABBEY FLO0RING
68-845 PEREZ ROAD
Cathedral City, CA 92234


ABBOTT LABORATORIES
P.O.BOX 92679
Chicago, IL 60675-2679


ABBOTT LABORATORIES INC
P.O. BOX 41601
Philadelphia, PA 19101-1601


ABC ICE HOUSE, INC
27762 FORBES ROAD #5
Laguna Niguel, CA 92677


Abdalla, Elmoiz A.
111 N. Western Ave.
# 30
Anaheim, CA 92801


Abdulalim, Habib Mohamed
8300 Chapman Ave.
# 62
Stanton, CA 90680


Abdulalim, Nasredin I.
7861 Cerritos Ave.
#16
Stanton, CA 91680

Abdulkader, Mohamedhabib Berhan
1158 N. Citron St.
#101
Anaheim, CA 92801


ABDULNASSER DUMAMA MUHAMMAD
350 S. RENO ST, APT #109
Los Angeles, CA 90057


ABE OFFICE FURNITURE SUPERSTOR
FURNITURE SUPERSTORE
P.O. BOX 5808
El Monte, CA 91734-1808


ABIS SIGNS
9724 ALESIA AVE.
South El Monte, CA 91733


Abraham, Enriqueta Villapando
22043 Neptune Ave.
Carson, CA 90745


AC ELECTRIC
40219 PASEDENA DR.
Temecula, CA 92591


ACADEMY LOCKSMITH, INC
4887 E. LA PALMA AVE.
SUITE#701
Anaheim, CA 92807


ACCOUNTING UNIT, EPA ID
DEPARTMENT OF TOXIC SUBSTANCES
P.O. BOX 1288
Sacramento, CA 95812-1288

ACCRETIVE LAGUNA PARTNERS, LLC
P.O. BOX 511399
Los Angeles, CA 90051-7954


ACCRETIVE LAGUNA PARTNERS, LLC
DEPT. LA 22607
Pasadena, CA 91185-2607


ACCRETIVE LAGUNA PARTNERS, LLC
100 BAYVIEW CIRCLE
SUITE 505
Newport Beach, CA 92660


ACE COURIERS INC.
14757 OXNARD STREET
Van Nuys, CA 91411


ACE FIRE EQUIPMENT & SVC CO.
P.O. BOX 1142
Palo Alto, CA 94302-1142


ACE PARKING MANAGEMENT, INC.
7930 FROST ST  STE  408
San Diego, CA 92123


ACEJAS, CAROLYN
4575 ALHAMBRA DR
FREMONT, CA 94536


ACENTEC INC
17815 SKY PARK CIRCLE
SUITE J
Irvine, CA 92614

ACI CLEAN CONCEPTS INC.
1121 TAMA LANE STE. B
Santa Maria, CA 93455-1151


ACI COMMUNICATION INC
5115 N. DOUGLAS FIR RD.
STE. A
Calabasas, CA 91302


ACROMETRIX
FILE 30708
P.O. BOX 6000
San Francisco, CA 94160


ACTION BEE REMOVAL
P.O. BOX 3270
Tustin, CA 92781


ACTION MEDIA
P O BOX 120483
East Haven, CT 06512


ACTIVE DATA SOLUTIONS
25 HULL STREET
Warwick, RI 02888


ACXIOM CONFORMATION SECURITY
12445 COLLECTION CENTER DRIVE
Chicago, IL 60693


ADAIR FAMILY TRUST
C/O STONE CANYON MORTGAGE
6930 DESTINY  DRIVE, STE.#100
ROCKLIN, CA 96577

ADAIR FAMILY TRUST c/o Stone Canyon Mort
6930 DESTINY DRIVE, STE.#100
ROCKLIN, CA 96577


Adams, Cedric M.
32883 Fairmont Ln.
Lake Elsinore, CA 92530


ADD-A-JACK
P.O. BOX 1236
Cathedral City, CA 92235


ADE, INC
P.O. BOX 27308
Fresno, CA 93729


ADELPHIA
P.O.BOX 79075
City Of Industry, CA 91716-9075


Adelsperger, Daniel Patrick
39930 White Wood Rd.
#C103
Murrieta, CA 92563


ADJAMIAN AFFILIATED,INC
5137 RESIDENCIA
Newport Beach, CA 92660


ADORNO, YOSS, ALVARADO & SMITH
Attn: Theodore E. Bacon
1 MACARTHUR PLACE, SUITE 200
Santa Ana, CA 92707

ADP
P.O.BOX 78415
Phoenix, AZ 85062-8415


ADP
ATTN: TRACI GARABAY
3355 ORANGETHORPE
La Palma, CA 90623


ADP
PO Box 78415
Phoenix, AZ 85062


ADRIAN MARQVEZ JR
236 PUEBLO DR.
Salinas, CA 93906


ADRIAN VIDAURRI
1046 KERNER WAY
La Habra, CA 90631


ADT SECURITY SERVICES INC
P.O. BOX 371956
Pittsburgh, PA 15250-7956


ADVANCE BUSINESS GRAPHICS
P.O. BOX 514579
Los Angeles, CA 90051-4579


ADVANCE MAINTENANCE &
JANITORIAL COMPANY
6158 CRAIGMONT DR.
Goleta, CA 93117

ADVANCED BUSINESS SYSTEMS
19748 DEARBORN ST
Chatsworth, CA 91311


ADVANCED DATA, INC
6230 WILSHIRE BLVD
Los Angeles, CA 90048


ADVANCED LOCK SAFE
1175 SHAW AVENUE #104
Clovis, CA 93612


ADVANT, INC.
41841 ALBRAE STREET
FREMONT, CA 94538-3120


ADVANTA BANK CORP
P.O. BOX 8088
Philadelphia, PA 19101-8088


Advincula, John C.
924 N. Turner Ave.
#22
Ontario, CA 91764


AEROTEK COMMERCIAL STAFFING
P.O. BOX 198531
Atlanta, GA 30384-8531


AEROTEK, INC.
3689 COLLECTION CTR. DR.
CHICAGO, IL 60693

Aetna US Healthcare
10459 Mountain View Avenue
Loma Linda, CA 92354-2030


AFCO
DEPT LA21315
Pasadena, CA 91185-1315


AFFORDABLE CONTINUING EDUCATIO
ATTN: MR. C. KIN WAI
10 SEAL ROCK DR
SAN FRANCISCO, CA 94121-1437


AFLAC
ATTN  REMITANCE PROCES. SERV.
1932 WYNNTON ROAD
Columbus, GA 31999-0797


AFSANEH KARIMI, M.D.
8540 SOUTH SEPULVEDA BLVD,
STE #116
Los Angeles, CA 90045


Aghaei Mazaheri, Fahimeh
22181 Cedar Pointe
Lake Forest, CA 92630


AGLER, ELLEN
520 W. 21ST STREET
#419
NORFOLK, VA 23517


Agomo, Freeborn
18106 Erik Ct.
#571
Canyon Country, CA 91387

AGOURA LOCK TECHNOLOGIES, INC
29134 ROADSIDE DR UNIT 108
Agoura Hills, CA 91301


AGT AUTOMOBILE
8567 WILSHIRE BLVD
Beverly Hills, CA 90211


Aguailar, Duane
1155 Citrus Dr.
#64
Ventura, CA 93004


AGUIAR, CHERICE
24680 HAVEN LN
TEHACHAPI, CA 93561


Aguilar, Dallana Lizet
1785 Turrill Ave.
San Bernardino, CA 92411


AGUILAR, EDGAR
12071 11TH AVE
HESPERIA, CA 92345


Aguilar, Randall Mitchell
2230 Baja Ave.
La Habra, CA 90631


Aguilar, Robert Christopher
6083 Via de Mansion
La Verne, CA 91750

Aguilar, Yolanda Modesta
2230 Baja Ave.
La Habra, CA 90631


Aguilera-Mora, Alma
700 W. Walnut Ave.
#5
Orange, CA 92868


Aguirre, George S.
22057 Cohasset St.
Canoga Park, CA 91303


Agustin, Maria Luisa Guillermo
39 Castletree
Rancho Santa Marg, CA 92688


AH ROLLING OAKS ASSOCIATES
27200  AGOURA ROAD #201
Calabasas, CA 91302


AIR FAIRE
17602 17TH STREET
STE 102-129
Tustin, CA 92780


AIRGAS DRY ICE
P.O. BOX 951873
Dallas, TX 75395-1873


AIRGAS SAFETY
P.O. BOX 78068
Milwaukee, WI 53278-0002

AIRGAS WEST
P. O. BOX 7423
Pasadena, CA 91109-7423


Akbari, Sayed A.
7931 Holt Ave.
# 4
Huntington Beach, CA 92647


Akuison, Lisa A.
18341 Strathern St.
Reseda, CA 91335


AL ROSS
C/O  SABDY COX
38557 NASTURTIUM WAY
Palm Desert, CA 92211


Al Seraji, Abbas Mohamed
9761 Bixby
#C
Garden Grove, CA 92841


AL SIGNS    GRAPHICS
1659 1/2 E. 6TH STREET
Beaumont, CA 92223


ALAMEDA COUNTY DEPARTMENT
OF ENVIROMENTAL HEALTH
1131 HARBAR BAY PARKWAY
Alameda, CA 94502


Alarid, Juan M.
300 E. Santa Ana Bl.
#105
Santa Ana, CA 92701

ALBAN SCIENTIFIC INC.
3501 S. BROADWAY
Saint Louis, MO 63118


ALBERSMEAD, AMY
381 CATAMARAN ST
SAN MATEO, CA 94404


Alder, Jason S.
1020 E. Lemon
Glendora, CA 91741


Alejandre, Nydia
16309 Halsey St.
Granada Hills, CA 91344


Aleksanyan, Julietta
605 W. California
#4
Glendale, CA 91203


Aleksanyan, Yekaterina
400 W. Dryden St.
#4
Glendale, CA 91202


ALEX FEOKTISTOV
1476 ESTUARY WAY
Oxnard, CA 93035


ALEXANDER, SHIELA
2453 N PARK BLVD
SANTA ANA, CA 92706

ALFA AESAR
P.O. BOX 88894
CHICAGO, IL 60695-1894


Alfaro, Martha Ivette
19460 Big Horn St.
Apple Valley, CA 92308


Alfeche, Adeline
2340 N. Grand Ave.
#30
Santa Ana, CA 90705


ALFREDO BARRAGAN
290 1/2 35TH STREET
San Diego, CA 92102


ALHAMBRA & SIERRA SPRINGS INC.
P.O. BOX 660579
Dallas, TX 75266-0579


ALICE THOMPSON
12026 TOPPER RD.
Madera, CA 93638


ALICIA ACOSTA
1321 S. GRENWOOD AVE.
APR# 8
Montebello, CA 90640


ALL AMERICAN SECURITY
101 N. Orange Avenue
Suite A
West Covina, CA 91790

ALL BRITE ELECTRIC
1376 VIA ALTA
Santa Maria, CA 93455


ALL COUNTIES DELIVERY, INC.
263 Olivos Lane
Nipomo, CA 93444


ALL MAKES OFFICE MACHINE CO.
150 WEST 24TH ST
LOS ANGELES, CA 90007-2798


ALL SERVICES CLEANING,
JANITORIAL, INC
41024 16TH ST. WEST
Palmdale, CA 93551


Allen, Tammy Arnesia
17111 Goldenwest St.
#E8
Huntington Beach, CA 92647


Allison, Nancy L.
15505 Comanche Rd.
Apple Valley, CA 92307


Allmond, Hazel Delores
4743 Larwin Ave.
Cypress, CA 90630


ALLOUT PROPERTY MAINTENANCE
4774 E. FOUNTAIN WAY
Fresno, CA 93726

ALLSCRIPTS
24630 NETWORK PLACE
Chicago, IL 60673-1246


ALLSTAR PLUMBING
104 E. AVENUE K-4, UNIT F
Lancaster, CA 93535


ALLURE
PROFESSIONAL ACCOUNTS DEPART.
P.O. BOX 37654
Boone, IA 50037-0654


Alma Garcia
10334 Scott Avenue
Whittier, CA 90603


Almanza, Tammy
1126 Redwood St.
Visalia, CA 93277


ALMBERG, BETH
1816 CAPETOWN CIR
COSTA MESA, CA 92627


ALPCO
P.O. BOX 55155
Boston, MA 02205-5155


ALPERT, MICHELLE
6 LYNDE ST
LADERA RANCH, CA 92694

ALPHA SCIENTIFIC MEDICAL, INC
1751 YEAGER AVENUE,
La Verne, CA 91750


ALSTON & BIRD LLP
P.O.BOX 933124
Atlanta, GA 31193-3124


ALTERNATIVE FIRE EQU
ACCOUNTS RECEIVABLE
P.O. BOX 721842
San Diego, CA 92129


ALTIRIS, INC
P.O. BOX 201584
Dallas, TX 75320-1584


Altuna, Miriam
3031 Glenmanor Pl.
Los Angeles, CA 90039


Alvarado, Ivette
1417 N. Olive St.
Santa Ana, CA 92706


ALVAREZ & MARSAL
ATTN: CATHY BENNETT
600 LEXINGTON AVENUE
New York, NY 10022


ALVAREZ SIGNS
853 INDUSTRIAL RD#F
San Carlos, CA 94070

Alvarez, Mayra A.
530 N. Sacramento
Orange, CA 92867


Amancio, Nancy Molina
831 Alpine Dr.
Pomona, CA 91767


Amarillas, Ofelia L.
759 Pottle Ave.
Fresno, CA 93706


AMARO, ALICE
7815 E MENTON AVE
ANAHEIM, CA 92808


Amato, Tonya Sue
26604 Mainsail Ln.
Helendale, CA 92342


AMAZING CHARTS. COM, INC
C/O JONATHAN BERTMAN
56 HILLSIDE ST
Saunderstown, RI 02874


AMERICAN ALL RISK INSURANCE
SERVICES
DEPT. 6110
Los Angeles, CA 90084-6110


AMERICAN AMERICABLE LIFE INS
P.O. BOX 2549
Waco, TX 76702-2549

AMERICAN ASSOC. OF BIOANALYSTS
PROFICIENCY TESTING SERVICE
205 WEST LEVEE ST
BROWNSVILLE, TX 78520-5596


AMERICAN ASSOCIATION FOR
CLINICAL CHEMISTRY AACC
1850 K. STREET, NW STE#625
Washington, DC 20006


AMERICAN BUILDING JANITIRIAL
2675 JUNIPERO AVE.
SUITE 300
SIGNAL HILL, CA 90755


AMERICAN BUSINESS MACHINES,INC
325 E ARROW HWY , UNIT 506
San Dimas, CA 91773


AMERICAN CANCER SOCIETY
CONEJO VALLEY RELAY FOR LIFE
301 SCIENCE DRIVE, SUITE 220
Moorpark, CA 93021


AMERICAN CONSULTING GROUP
ATTN: SEMINAR COORDINATOR
23361 MADERO,  STE. 220
Mission Viejo, CA 92691


AMERICAN EXPRESS
P. O. BOX 0001
Los Angeles, CA 90096-0001


AMERICAN FIRE PROTECTION
900 AVENIDA ACASO #M
Camarillo, CA 93012

AMERICAN FL0OR MATS
152 ROLLINS AVENUE,
SUITE 102
Rockville, MD 20852

AMERICAN HONDA FINANCE CO.
P.O. BOX 60001
City Of Industry, CA 91716-0001

AMERICAN HONDA FINANCE CORP.
P.O. BOX 166469
Irving, TX 75016-6469

AMERICAN LOCK & KEY
18147 VENTURA BLVD
Tarzana, CA 91356

AMERICAN LOCK & SECURITY
5656 AUBURN BLVD
Sacramento, CA 95841

AMERICAN MASTER-TECH SCIENTIFI
P.O. BOX 2539
Lodi, CA 95241-2539

AMERICAN SOCIETY FOR CLINICAL
PATHOLOGY
3462 EAGLE WAY
Chicago, IL 60678-1034

AMERICAN TIRE DEPOT
2395 TIFAL AVE
DUARTE, CA 91010

AMERICORP FINANCIAL, LLC
877 SOUTH ADAMS ROAD
Birmingham, MI 48009


AMERIFLIGHT
P.O. BOX 7838
Burbank, CA 91510-7838


AMERIPRIDE LINEN & APPAREL SVS
248 MULBERRY # 112
Mesa, AZ 85202


AMERIPRIDE LINEN AND APPAREL S
PO BOX 14548
Phoenix, AZ 85063


AMERIPRIDE UNIFORM SERVICES
P.O. BOX 232150
Sacramento, CA 95823-0419


AMERISTAR
5870 MELROSE AVE STE 3
Los Angeles, CA 90038


Amezcua, Jeanette Alejandra
17533 Tadmore St.
La Puente, CA 91744


AMIN, SHABNAM
1174 SANCHEZ ST. APT # B
SAN FRANCISCO, CA 94114

Ammar, Jihad D.
9586 Cornwall Dr.
Huntington Beach, CA 92646


AMMERMAN, TRACEY
1837 EL DORADO DR
ACTON, CA 93510


AMMLOCK REAL ESTATE MANAGEMENT
1055 EAST COLORADO BOULEVARD SUITE # 500
Pasadena, CA 91106


AMY FOWLIE
428 DEMPSEG RD#231
Milpitas, CA 95035


ANA KANGA
816 W A ST# 10
Hayward, CA 94541


ANAHEIM GENERAL HOSPITAL, L.P.
c/O Colliers Seeley Asset Svc
210 Whaler's Walk, Berth 31
San Pedro, CA 90731


ANALYSIS GROUP INC
111 HUNTINGTON AVENUE
10 TH FLOOR
Boston, MA 02199


Anaya, Marco A.
1531 W. River
Porterville, CA 93257

```
ANDERSON &  ASSOCIATES
P.O. BOX 1695
Folsom, CA 95763


Anderson, Amber L.
12029 Stonegate Ln.
Garden Grove, CA 92645


Anderson, Lakendra Katrice
2301 E. Market
#94
Long Beach, CA 90805


Andrade, Amber Marie
10655 Lemon Ave.
#2702
Alta Loma, CA 91737


ANDREI MIRZOIAN
9046 MOODY ST.
Cypress, CA 90630


ANDY THOMPSON
12373 PAWNENE RD
Apple Valley, CA 92308


ANG, ROBERT DR
500 E. REMINGTON DRIVE#18
Sunnyvale, CA 94087


ANGEL LOTTI
10421 MAST AVE
Westminster, CA 92683
```

ANGEL, KEITH
7456 LATIGO DR
HUNTNGTON BCH, CA 92648


ANGELA FYKE
611 RHINE LN.
Costa Mesa, CA 92626


ANGELL DANIEL
388 MONTE VISTA WAY
Oceanside, CA 92057


ANGELO PROPERIES, LLC
P.O. BOX 1478
Fair Oaks, CA 95628


ANI SIGN DESIGN, INC.
21523 STRATHERN ST
Canoga Park, CA 91304


ANNA CORNEJO
1105 SEAPORT DR.
Oxnard, CA 93030


ANNA HAKOPYAN
5950 WHITSETT AVE.
STE#206
Valley Village, CA 91607


ANTELECOM, INC
104 EAST AVE. K-4
SUITE K
Lancaster, CA 93535

ANTELOPE VALLEY CANCER CENTER
44105 15TH STREET WEST
#207
Lancaster, CA 93534


ANTELOPE VALLEY HOSPITAL
1600 WESTAVENUE J
P.O. BOX 7001
Lancaster, CA 93539-7001


ANTHEM BLUE CROSS
DEPARTMENT 5812
LOS ANGELES, CA 90074-5812


ANTONIO GARCIA
9561 MAUREEN DR #4
Garden Grove, CA 92841


ANTONIO ROSAS
606 DOVE
San Bernardino, CA 92407


Anver, Mustafa
10616 Salisbury Dr.
Riverside, CA 92503


APECK, GERMANIA S
6301 KILLARNEY AVE
GARDEN GROVE, CA 92845


APEX AUTO GLASS
1020 W. BETTERATIVE RD
SUITE A
Santa Maria, CA 93455

Apodaca, Nicole Andrea
2960 E. Jackson
#19
Anaheim, CA 92806


APOLLO COURIERS INC
1039 W HILLCREST BLVD
Inglewood, CA 90301


APPLE BEAR CENTER, LLC
12443 WILD ROSE CT.
OAK HILLS, CA 92344


APPLE VALLEY FIRE DEPARTMENT
22400 HEADQUARTERS DRIVE
Apple Valley, CA 92307


APPLE VALLEY RANCHOS WATER CO
21760 OTTAWA ROAD
Apple Valley, CA 92308


Applied Biosystems
PO Box 88976
CHICAGO, IL 60695-1976


Applied Microbiological Servs.
1538 W. GAYLORD ST
Long Beach, CA 90813


APPLIED TELECOM TECHNOLOGY
P.O. BOX 2011
Paso Robles, CA 93447

Aquino, Robert Arcilla
1144 Connecticut St.
Imperial Beach, CA 91932


Aragon, Maria Del Carmen
44900 Benald St.
Lancaster, CA 93535


ARAMARK
P. O. BOX 28383
San Jose, CA 95159-8383


ARAMARK UNIFOR.  DO NOT USE.
P O BOX 28383
San Jose, CA 95129


ARAMARK UNIFORM SERVICES
P.O. BOX 922139
Sylmar, CA 91392


ARAMARK UNIFORM SERVICES
PO BOX 20378
Fountain Valley, CA 92728-0378


ARAMARK UNIFORM SERVICES
PO BOX 2760
San Bernardino, CA 92406-2760


ARAMARK UNIFORM SERVICES
PO BOX 33470
Riverside, CA 92519-0470

ARAMARK UNIFORM SERVICES
P. O. BOX 919007
San Diego, CA 92191-9007


ARAMARK UNIFORM SERVICES INC
P.O. BOX 1799
Paramount, CA 90723


Araque, Candyce Nicole
2419 Delaware
#3
Huntington Beach, CA 92648


ARARAT CONSTRUCTION
1073 EAST MAGNOLIA BLVD.
Burbank, CA 91501


Arce, Abygail Enriquez
18622 Arline Ave
#G
Artesia, CA 90701


ARCH CARPET CLEANING
P. O. BOX 8243
Inglewood, CA 90308-8243


ARCHER PLUMBING INC
13821 NEWHOPE STREET
Garden Grove, CA 92843


ARCHITECTURAL COATINGS, INC
1571 N.HARMONY CR.
Anaheim, CA 92807

ARCHITECTURAL NEON & SIGN CO.
P. O. BOX 10631
Palm Desert, CA 92255


ARCO
P.O. Box 70887
Charlotte, NC


ARCTIC GLACIER, INC.
1654 MARTHALER LN.
West Saint Paul, MN 55118


AREA LOCK & SAFE
111 N. DALE AVE
Anaheim, CA 92801


Arellano, Patricia
841 Pathfinder Way
Corona, CA 92880


Argueta, Sergio Mario
9502 Badminton Ave.
Whittier, CA 90605


ARGUS MANAGEMENT CORPORATION
15 Keith Hill Road,
Suite 100
Grafton, MA 01519


ARIZONA CORPORATION COMMISSION
CORPORATION DIVISION
1300 WEST WASHINGTON
Phoenix, AZ 85007-2929

ARIZONA CORPORATION COMMISSION
C/O ANNUAL REPORT-CORPORATION
1300 WEST WASHINGTON
Phoenix, AZ 85007-2929


ARIZONA DEPARTMENT OF REVENUE
LICENSE&REGISTRATION SECTION
P.O. BOX 29079
Phoenix, AZ 85038-9079


ARLINTON, PATRICIA
15691 ROSE LN
WESTMINSTER, CA 92683


ARMAS DISTRIBUTING , INC
P.O. BOX 1229
Visalia, CA 93279


Armenta, Alicia Josephina
P.O. Box 2417
Rialto, CA 92377


ARMSTRONG'S LOCK AND KEY
332 N. RUSSELL
Santa Maria, CA 93458-4212


ARMSTRONG, JAMES
1171 COMPASS LN APT 210
FOSTER CITY, CA 94404


ARP HOLDINGS, LLC
ATT: PRADIP SHAN
6501 TRUXTUN AVENUE
Bakersfield, CA 93309

ARP HOLDINGS, LLC ATT: PRADIP SHAN
6501 TRUXTUN AVENUE
Bakersfield, CA 93309


ARROW LOCKSMITHING
P O BOX 2712
Apple Valley, CA 92307


ARROWHEAD DRINKING WATER
DIVISION OF NESTLE WATERS
PO BOX 856158
Louisville, KY 40285-6158


ARROYO OAKS MEDICAL ASSOC. INC
2230 LYNN ROAD SUITE 200
THOUSAND OAKS, CA 91360


Arroyo, Edgardo
9962 Hidden Way
Garden Grove, CA 92841


Arsua, Marilou Encarnacion
16609 China Berry Ct
Chino Hills, CA 91709


ART & CREATIVITY FOR HEALING
26087 GETTY DRIVE
Laguna Niguel, CA 92677


ARTHUR AUTOMYAN
12624 HAIRLAND ST
North Hollywood, CA 91605

ARTHUR FRAUSTO
4646 E. FLORENCE
Fresno, CA 93725


ARTHUR HELFAT INC.
3400 W BALL RD #100
Anaheim, CA 92804-3735


ARTURO GUTIERREZ
1185 1/2 NOARDMORE
Los Angeles, CA 90029


ARTUSH MINASYAN
427 W. TRIDENT ST
Glendale, CA 91202


ARUP
PO box 27964
Salt Lake City, UT 84127


ARUP LABORATORIES, INC
P.O. BOX 27964
Salt Lake City, UT 84127


ASAP ALISAL SIGNS AND PRINTING
78 W. ALISAL ST
Salinas, CA 93901


ASCENSION REALTY & INVESTMENTS
15397 BROOKHURST STREET
Westminster, CA 92683

ASCENSUS
P.O. BOX # 36469
Newark, NJ 07188-6469


Aslam, Omar R.
14582 Galaway St.
Westminster, CA 92683


Aslanyan, Jirayr
11100 Strathern St.
#25
Sun Valley, CA 91352


Aslanyan, Karen
629 W. Wilson
Glendale, CA 91203


ASOAU, CATHERINE
5421 W 140TH ST
HAWTHORNE, CA 90250


ASPEN FAMILY MEDICAL GROUP
OF MODESTO, INC.
2501 MCHENRY AVE #F
Modesto, CA 95350


ASTROGRAPHICS L.V., INC.
17939 CHATSWORTH ST STE 427
GRANADA HILLS, CA 91344


AT & T
P O BOX 105068
Atlanta, GA 30348-5068

```
AT & T
PAYMENT CENTER
Sacramento, CA 95887-0001


AT & T
P.O. BOX 13128
Newark, NJ 07101-5628


AT & T
P.O.BOX 78225
Phoenix, AZ 85062-8225


AT & T
P.O. BOX 5012
Carol Stream, IL 60197-5012


AT & T -UNIVERSAL BILLER
P. O. BOX 79112
Phoenix, AZ 85062-9112


AT & T DATACOMM PACIFIC BELL
P.O.BOX 8104
Aurora, IL 60507-8104


AT & T INTERNET SERVICES INC
P.O. BOX 910439
Dallas, TX 75391-0439


AT & T LONG DISTANCE
P.O.BOX 660688
Dallas, TX 75266-0688
```

```
AT & T MOBILITY
P.O. BOX 9004
Carol Stream, IL 60197


AT & T MOBILITY
NATIONAL BUSINESS SERVICES
P.O. BOX 9004
Carol Stream, IL 60197-9004


AT & T YELLOW PAGES
P.O. BOX 989046
West Sacramento, CA 95798-9046


AT YOUR SERVICE SIGNS &
GRAPHICS
23262 Saratoga Springs
Murrieta, CA 92562


AT& T INTERNET SERVICES
P.O. BOX 650396
Dallas, TX 75266-0396


AT&T
P.O. BOX # 78045
Phoenix, AZ 85062-8045


AT&T
P.O. BOX 5019
Carol Stream, IL 60197-5019


AT&T
P.O. BOX 105068
Atlanta, GA 30348-5068
```

AT&T
P.O.BOX 78522
PHOENIX, AZ 85062-8522


AT&T Cell Services



AT&T Data Circuits
P.O. BOX 9004
Carol Stream, IL 60197


AT&T Land Lines  Convergent
P O BOX 105068
Atlanta, GA 30348-5068


AT&T LONG DISTANCE
PO BOX 5017
Carol Stream, IL 60197-5017


ATASCADERO WASTE ALTERNATIVE
P.O. BOX 541065
Los Angeles, CA 90054-1065


ATHANS BUSINESS SOLUTIONS INC
14241 E. FIRESTONE BLVD,
SUITE 230
La Mirada, CA 90638


ATHENA DIAGNOSTICS INC
P.O.BOX 277580
Atlanta, GA 30384-7580

ATHEROTECH, INC
P.O. BOX 12525
Birmingham, AL 35202


Atik, Ghoussoun Susan
503 Santa Catalina R
Palm Springs, CA 92262


Atlas Corporation
26679 West Agoura Rd # 200
Calabasas, CA 91302


ATLAS DEVELOPMENT INC
26679 WEST AGOURA RD #200
BUILDING C
Calabasas, CA 91302


Attorney General
United States Department of Justice
P. O. Box 683
Washington, DC 20044


Atuatasi, Faatauo Mamalu
1132 Elm Ave.
#3
Long Beach, CA 90813


Atuatasi, Siufaga K.
10031 Treebark Cir.
Westminster, CA 92683


AUDINO, SONIA
191 E EL CAMINO REAL SPC 237
MOUNTAIN VIEW, CA 94040

AUDITOR CONTROLLER
COUNTY OF ORANGE
P.O. BOX 1198
Santa Ana, CA 92702-1198


AUGUSTINA KAPNIK
6238 MORSE AVE.
North Hollywood, CA 91606


AUGUSTO FOCIL
300 S. 'A' STREET
SUITE 105
Oxnard, CA 93030


AUTOGRAPHICS SIGN & BANNER
112 BAYLINE CIRCLE
Folsom, CA 95630


AUTOMAC PARKING, INC.
CEDAR SINAI MEDICAL OFFICE TOW


AUTOMATED DOCUMENT SERVICES
22431-B160 ANTONIO PKWY, #430
R. SANTA MARGARITA, CA 92688


AUTOMATES
34145 PACIFIF COAST HWY #323
Dana Point, CA 92629


Avalos Jr., Jorge
1713 N. Nancy Ln.
Santa Ana, CA 92706

AVCO FIRE EXTINGUISHER CO.
416 BEDLOE LN.
Arroyo Grande, CA 93420


Avetisyan, Meri
1255 S. Orange St.
#208
Glendale, CA 91204


AVINASH M. MONDKAR, M.D.
ATTN: ELESA  ZERGA
8641 WILSHIRE BLVD,STE #220
Beverly Hills, CA 90211


AVINASH MONDKAR, MD &
SAMUEL SMITH, MD
8641 WILSHIRE BLVD. STE# 220
Beverly Hills, CA 90211


AWESOMENET HOSTING SERVICES
P.O. BOX 1212
San Carlos, CA 94070-1212


B F PAINTING
P.O. BOX 516
Rosamond, CA 93560


BABOID, MERCEDES
25885 TRABUCO RD APT 321
LAKE FOREST, CA 92630


BACON LAW CORPORATION
THREE POINTE DRIVE #300
BREA, CA 92821

BAEK, CHRISTINE
34139 SIWARD DR
FREMONT, CA 94555


BAEK, GRACE
56 SEGADA
RCHO STA MARG, CA 92688


BAEK, MARIA
1312 CRESCENT DR
COSTA MESA, NY 10591


Baja, Chona Atienza
2030 Pine Hurst Lane
Hawthorne, CA 90250


Baker, Charis Deanna
850 W. F St.
Onterio, CA 91762


BAKER, ROBERT
108 VIA LIDO NORD
NEWPORT BEACH, CA 92663


BALBOA PARK INTERNAL MEDICINE
MEDICAL ASSOCIATES, INC.
2970 5th AVE #140
San Diego, CA 92103


BALBOA PARK INTERNAL MEDICINE MEDICAL AS
2970 5th AVE #140
San Diego, CA 92103

BALBUENA, RICARDO
1311 EMERY AVE
BAKERSFIELD, CA 93304


Baldivino, Evelyn Valdez
19227 Sheryl Ave.
Cerritos, CA 90703


Balisi, Jerrienel Natividad
796 Higate Dr.
Daly City, CA 94015


BALPORT LOCK & SAFE
177 RIVERSIDE AVE,
SUITE I
Newport Beach, CA 92663


BANC OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
P.O. BOX 371992
Pittsburgh, PA 15250-7992


BANC OF AMERICA SECURITIES LLC
P.O. BOX 503446
800 MARKET STREET
Saint Louis, MO 63150-3446


Banjoko, Mogbonjubola O.
18208 Coltman Ave.
Carson, CA 90746


Bank of America, N.A.
As Successor by Merger to LaSalle Bank N
135 South LaSalle Street
Chicago, IL 60603

BANK ONE
LEASE END SERVICING, TX1-1430
500 NORTH TAYLOR
Fort Worth, TX 76102


BANKSUPPLIES.COM
43430 N I-94 SERVICE DRIVE
Belleville, MI 48111


BANNER LIFE INSURANCE COMPANY
1701 RESEARCH BL
Rockville, MD 20850


Barba, Hector Flores
1504 E. Harvard St.
Glendale, CA 91205


Barboza, Valentin
2300 Camellia St.
Wasco, CA 93280


BARGER & WOLEN LLP
633 WEST FIFTH ST 47th FLOOR
LOS ANGELES, CA 90071-2043


BARNETT, REBECCA
7462 COBBLE CREEK
CORONA, CA 92880


BARNEY, COLLEEN
312 SIGNAL RD #A301
NEWPORT BEACH, CA 92663

BARNEY, COLLEEN
312 SIGNAL RD # A301
NEWPORT BEACH, CA 92663


Barragan, Lorena
1475 Alabaster Ave.
Hemet, CA 92545


BARRERE, CLAIRE
30 SONGSPARROW
IRVINE, CA 92604


Barry, Breck L.
221 Town Center West
Santa Maria, CA 93458


BARSTOW KEY & LOCK SERVICE
908 E. VIRGINIA WAY
Barstow, CA 92311-4028


BARSTOW MEDICAL BUILDINGS LLC
705 EAST VIRGINIA WAY
SUITE C
BARSTOW, CA 93211


Bartee, Rhonda Elaine
6624 Denver Ave.
Los Angeles, CA 90044


BARTEL & EVANS LLP
4695 MACARTHUR COURT,
SUITE 310
Newport Beach, CA 92660

Batavia Woods Medical Center
11340 Olympic Blvd Suite 210
Los Angeles, CA 90064


BATAVIA WOODS MEDICAL CENTER,
11340 W. OLYMPIC BLVD
STE# 210
Los Angeles, CA 90064


BAY CITY ELECTRIC
204 EAST 2ND AVENUE #309
SAN MATEO, CA


BAYER CORPORATION
DIAGNOSTICS DIVISION
P.O. BOX 40
Elkhart, IN 46514


BAYGELL PROPERTIES, LP
4441 AUBURN BLVD 36
Sacramento, CA 95841


BAYTREE LEASING COMPANY, LLC
ACCOUNTS RECEIVABLE,
P.O. BOX 94125
Palatine, IL 60094-4125


BAZ MEDICAL VENTURE, INC
6036 N. 19TH AVENUE
STE# 304
Phoenix, AZ 85015


BAZAAR
P.O. BOX 7529
Red Oak, IA 51591-0529

BAZERMAN, PAULETTE
12854 W GAMBIT TRAIL
PEORIA, AZ 85383


BCC VALUATION SERVICES LLC
5000 BIRCH STREET
SUITE 7500
Newport Beach, CA 92660


BEACH FAMILY DOCTORS MEDICAL G
19582 BEACH BL #218
HUNTINGTON BCH, CA 92648


BEACH MEDICAL
P.O. BOX 2879
Newport Beach, CA 92659


BEAR COMMUNICATIONS
4148 PORTOLA DR.
Palmdale, CA 93551


BEAR VALLEY HOSPITAL
P.O. BOX 1649
Big Bear Lake, CA 92315


BEARCOM
P.O. BOX 200600
DALLAS, TX 75320-0600


Becerra, Jose M.
13909 Rex St.
Sylmar, CA 91342

Beckham, Angela D.
1820 Alta Vista Dr.
#1
Bakersfield, CA 93305


BECKMAN COULTER
EDUCATION CENTER
5920 N. W. 142 ST.
MIAMI LAKES,, FL 33014


Beckman Coulter
PO Box 3100
Fullerton, CA 92834


BECKMAN COULTER , INC
ATTN: JOSE BRITO
PO. BOX 169015
Miami, FL 33116-9018


BECKMAN COULTER CAPITAL
REF NO. 000000000237042
P.O. BOX 41601
Philadelphia, PA 19101-1601


BECKMAN COULTER INC
REBECCA TAFOYA-SMITH
P.O. BOX 3100
Fullerton, CA 92834-3100


BECKMAN COULTER, INC
DEPT CH 10164
PALATINE, IL 60055-0164


BECTON DICKINSON
DEPT LA 21445
PASADENA, CA 91185-1445

Becton Dickinson
7 Loveton Circle
Sparks, MD 21152


Becton Dickinson & Co.
Attn: Officer/Director/Legal Dept.
1 Becton Drive
Franklin Lakes, NJ 07417


BEE-LINE PLUMBING
P.O. BOX 2046
Apple Valley, CA 92307


Beglaryan, Sarkis
420 W. Wilson Ave.
#103
Glendale, CA 91203


BEGY, GERALD
26344 RIO OSO
CATHEDRAL CITY, CA 92234


Behbahani, Melody Ann
8665 Murray Ave.
Gilroy, CA 95020


BELANGER ELECTRICEL SERVICES
1520 W LOCUST ST.
Ontario, CA 91762


Belderian, Vaheh V.
2520 W. Ball Rd.
#36
Anaheim, CA 92804

BELL, ESTHER
2580 SENTER RD
# 542
SAN JOSE, CA 95111


BELLA SAN JUAN
721 OXFORD DR.
Oxnard, CA 93030


BELTMANN GROUP INC
DEPR 1119
P.O. BOX 1521
Minneapolis, MN 55480-1521


Belton, Dennis Dean
3512 Robertson Ave.
Sacramento, CA 95821


Beltran, Daniel James
1845 Bearden Ct.
Oxnard, CA 93035


Beltran, Veronica
1170 Mindo Dr.
Pomona, CA 91767


BEN'S ASPHALT, INC.
1420 S. ALLEC ST.
Anaheim, CA 92805


BENCH CRAFT, INC
4005 W. ARTESIA AVE
Fullerton, CA 92833

BENGALL  ASSOCIATION
OF SOUTHERN CALIFORNIA


Benitez, Juan P.
3183 Newhampshire Dr
Corona, CA 92881


BENJAMIN FRANKLIN
104 EAST AVENUE K-4 # F
Lancaster, CA 93535-4678


BENJAMIN T. SUTHERLIN
DBA B.T. MARKETING ASSOCIATES
10181 KINGS STREET
LOS ALAMITOS, CA 90720-2229


BENNER, JENNIFER
1999 CHOPIN WAY
OCEANSIDE, CA 92054


BENTLEY PRINTING & GRAPHICS
12800-C GARDEN GROVE BL
GARDEN GROVE, CA 92843


Benton, Christopher Steven
13279 Altaridge Cir.
Victorville, CA 92392


BERGER, LINDA
500 W HARBOR DR UNIT 138
SAN DIEGO, CA 92101

BERKELEY HEALTH CENTER
WOMEN/MEN
2908 ELLSWORTH STREET
Berkeley, CA 94705


Berkenkotter, Brian Torrella
9652 Glenbrook St.
Cypress, CA 90630


Bermudez, Manuel
810 E. 77th St.
Los Angeles, CA 90001


Bermudez, Reynaldo Navarrete
810 E. 77th Street
Los Angeles, CA 90001


Bernal, Jessica Garcia
2052 Pomona Ave.
# A
Costa Mesa, CA 92627


Bernal, Telesfora
2052 Pomona
#A
Costa Mesa, CA 92627


BERNARDINE ADAMS
130 W. KATELLA AVE.3241
Anaheim, CA 92807


BERNICE JAMES TAX COLLECTOR
COUNTY OF SANTA BARBARA
Santa Barbara, CA 93102-0579

BERNIE B. BANGI
P.O. BOX 9413
Long Beach, CA 90810


BEST BUY BLINDS GUARANTEED
1817 E.AVE.Q#C-27
Palmdale, CA 93550


Beth W. Mora
Cooper & Mora
18 Crow Canyon Court, Suite 145
San Ramon, CA 94583


Bette, Pamela Ann
2708 N. Myer St.
Burbank, CA 91504


BETTY, CANDICE
19631 LORNE ST
RESEDA, CA 91335


BEVERLY BRATCHER
15401 DOGWOOD ST
Westminster, CA 92683


BEVERLY HILLS POLICE
DEPARTMENT HEADQUATERS
464 N. REXFORD DRIVE
Beverly Hills, CA 90210


BEVERLY MEDICAL LLC
6334 WILSHIRE BLVD
Los Angeles, CA 90048

Bewley, Kelly Rae
700 Mayten Ct.
Lincoln, CA 95648


BHIMANI FAMILY TRUST
10371 SAINT CHARLES WAY
Santa Ana, CA 92705


BHUPAL KOMMINENI, MD
1330 SAN BERNARDINO RD #G
UPLAND, CA 91786


Bianchi, Melissa Angela
4080 Delmar Ave.
Rocklin, CA 95677


BIG BEAR LAKE MEDICAL GROUP IN
16049 TUSCOLA RD. STE. B
Apple Valley, CA 92307


BIG T ELECTRIC
6975 E. WILDCAT DRIVE
Scottsdale, AZ 85262


Bilson, Margaret E.
6551 Warner Ave.
#10
Huntington Beach, CA 92647


BINGHAM McCUTCHEN LLP
355 SOUTH GRAND AVENUE
Los Angeles, CA 90071-3106

BIO EXPRESS
P. O. BOX 511091
Salt Lake City, UT 84151-1091


BIO-MEDICAL RECOVERY, INC
P.O. BOX 3718
Arizona City, AZ 85223


Bio-Rad
Clinical Diagnostics Divison
Dept 9740
Los Angeles, CA 90084


Bio-Rad Laboratories
4000 Alfred Nobel Drive
Hercules, CA 94547


BIO-RAD LABORATORIES, INC
CLINICAL DIAGNOSTICS DIVISION
DEPT. 9740
Los Angeles, CA 90084-9740


BIOMED DIAGNOSTICS, INC
P.O. BOX 2366
White City, OR 97503-3000


BioMerieux
100 Rodolphe St.
Durham, NC 27712


BIOMERIEUX VITEK, INC.
P.O.BOX 500308
ST LOUIS, MO 63150-0308

BIOTEK INSTRUMENTS
PO BOX 29817
New York, NY 10087-9817


Biotest  Supplier
66 Ford Rd, #220
Denville, NJ 07834


BIOTEST DIAGNOSTIC CORP
C/O BIO-RAD LABORATORIES, INC
DEPT. 9740
Los Angeles, CA 90084-9740


BIOTEX LABORATORY SERVICES
309 SOUTH MOORPARK ROAD
THOUSAND OAKS, CA 91631


BISESTI, VERONICA
1541 E WALNUT AVE APT 11
ORANGE, CA 92867


BISSEGGER, DIANE
33570 EMERSON WAY UNIT A
TEMECULA, CA 92592


BISYS RETIREMENT SERVICES
P.O.. BOX 19020A
Newark, NJ 07195-0020


Black, Pamela Ann
5362 Westmoreland Dr
Yorba Linda, CA 92886

Blackledge, Kathleen Anne
1312 W Southgate Ave
Fullerton, CA 92833


BLACKMORES SIGNS & DESIGNS
16039 WALNUT ST. SUITE C
Hesperia, CA 92345


Blair, Brad Christopher
14654 Hidden Spring
Chino Hills, CA 91709


BLAKE, JANELLE
22807 HUNWUT DR
WILDOMAR, CA 92595


BLAKE, RONALD
37716 HARVEY ST
PALMDALE, CA 93550


BLANCA PEREZ
12 N. AVE. 66, #20
Los Angeles, CA 90042


BLANCHARD, CHRISTINE
393 CALLE GUAYMAS
SAN CLEMENTE, CA 92672


BLAS CORONEL
37841 NOBLE CT
Palmdale, CA 93552

Blasdell, Tifany Ann
4101 California Ave.
#57
Bakersfield, CA 93309


BLAZE, TRACY
29574 PAINTED DESERT DR
MENIFEE, CA 92584


Bledsaw, Sarah C.
271 Balmayne St.
Porterville, CA 93257


BLENCOWE, NAZILA
1121 MARILYN DR
BEVERLY HILLS, CA 90210


BLINDCO
747 E. ARROW HIGHWAY #B
Glendora, CA 91740


BLOOD CENTER OF WISCONSIN
P.O. BOX 78961
Milwaukee, WI 53278-0961


Blood Source
10536 Peter A McCuen Blvd
Mather, CA 95655


BLOODSOURCE INC
10536 PETER A MCCUEN BLVD
Mather, CA 95655

BLUE DAMOND CARPETS
FLOORING INC
9860 INDIANA AVB # 25
Riverside, CA 92503


Blue Shield of California
Provider Services
P.O. Box 629017
El Dorado Hills, CA 95762-9017


BLUGRIND, DANIELLE
18 BEACON PT
LADERA RANCH, CA 92694


BMT LEASING INC
P.O. BOX 692
Bryn Mawr, PA 19010-0692


BMT Leasing, Inc.
Attn: Officer/Director/Legal Dept.
P.O. Box 692
Bryn Mawr, PA 19010


BOB & WANDA STADUM
7387 ELK TRAIL
Yucca Valley, CA 92284


BOBBI NARTATEZ
1103 E. CLARK AVE. STE A1
SANTA MARIA, CA 93455


BOBBY SIAGIAN
9375  PRADERA AVE #1
Montclair, CA 91763

Bockstahler, David
1812 W. Hacienda Pl.
Anaheim, CA 92804


Bogdan, Doina
2215 W. Broadway
#f211
Anaheim, CA 92804


BONDS ALARM. CO, INC
3900 EAST CAMELBACK ROAD
SUITE # 306
Phoenix, AZ 85018-2615


BOSTON SOFTWARE SYSTEMS, INC
110 BOGASTOW BROOK ROAD
Sherborn, MA 01770


BOSWELL, DENNIS
2504 CLEARVIEW AVE
VENTURA, CA 93001


Bou-Ismail, Raina K.
127 Mayfair
Aliso Viejo, CA 92656


Bowen, Jacquelene R.
465 Green River St.
Oxnard, CA 93036


BOWSFIELD, LANCE
16290 LIVINGSTONE
FOUNTAIN VLLY, CA 92708

Boyer, Kishti M.
16624 Bon Ln.
Victorville, CA 92394


BOZBEYOGLUYAVUZ, YASEMIN
23411 SUMMERFIELD
ALISO VIEJO, CA 92656


Bracamonte, Noemi R.
13613 1/2 Doty Ave.
Hawthorne, CA 90250


BRADFORD, WILLIAM
5443 ROCHESTER ST
RIVERSIDE, CA 92504


BRADLEY STEWART
235 BERRY STREET #303
SAN FRANCISCO, CA 94158


BRANDCO
P.O. BOX 1631
Bakersfield, CA 93302-1631


BRANNON, LOGAN
605 CLUBHOUSE AVE
NEWPORT BEACH, CA 92663


BRANT, STEVEN
41280 DE PORTOLA RD
TEMECULA, CA 92592

Brawner, James Andrew
1155 Elm Ave.
Beaumont, CA 92223


Brawner, Joshua
1155 Elm Ave.
Beaumont, CA 92223


Brawner, Lori Ann
1155 Elm Ave.
Beaumont, CA 92223


Breault, Thelma Eileen
3852 Degnan Blvd.
Los Angeles, CA 90008


BRENNEISE, LARRY
PO BOX 1163
COSTA MESA, CA 92628


BRIAN L. NGUYEN M.D &
STEPHEN H NGUYEN,M.D.
29798 HAUN ROAD, STE#108
Sun City, CA 92586


BRIAN L. NGUYEN MD
29798 HAUN ROAD STE #108
Sun City, CA 92586


BRIAN LINH NGUYEN, MD
29798 HAUN ROAD ,
SUITE 108
Sun City, CA 92586

BRIAN URBAN
2524 PEACHWOOD PLACE
Westlake Village, CA 91361


BRIDGET R. BRIGGS, MD, INC
25470 MEDICAL CENTER DRIVE
STE# 102
Murrieta, CA 92562


Britt, Alexandra Nicole
2065 Sea Cove Ln.
Costa Mesa, CA 92627


BRITTAIN, JANICE
13 GAVINA
DANA POINT, CA 92629


BROE Companies
P.O. BOX 974568
#REF , #REF   #REF


BRONCO PROFESSIONAL PARK, LLC
20 VIA CERIONI
Madera, CA 93637


BROOKE RAMOS
476 EAST CAMPBELL AVE.#200
Campbell, CA 95008


BROOKS, BARBARA
31441 SANTA MARGAR#A360
#A360
RCHO STA MARG, CA 92688

BROUDY, KAREN
6340 GREEN VALLEY CIR APT 306
CULVER CITY, CA 90230


Brown, Heather Marie
22250 Fulmar Pl.
Grand Terrace, CA 92313


BROWN, HILLARY
1425 N BENTON WAY
LOS ANGELES, CA 90026


Brown, Kimberly A.
3573 Linwood Pl.
Riverside, CA 92506


Brown, Maria Cecilia
2000 W. Glenoaks Ave
# 3
Anaheim, CA 92801


BROWN, MICHAEL
4852 CABANA DR APT 201
HUNTINGTON BEACH, CA 92649


Brown, Rodney Wayne
2532 Arnott St.
San Diego, CA 92110


Brownell, Jennifer Ann
Po Box 2353
263 S. Fairway Dr.
Lake Arrowhead, CA 92352

BROWNPUEBLA, KATHLEEN
26571 EL TOBOSO
MISSION VIEJO, CA 92691


BRUCE & JOE'S MOBILE LOCKSMITH
P. O. BOX 4398
Salinas, CA 93912


BRUCE D. LEVINE, INC
1360 W. 6TH STREET #150
San Pedro, CA 90732


Brusky, Rachel Phianne
53 Orangeblossom Cir
Ladera Ranch, CA 92694


Brydon, Juana
8255 Barnwood Ln.
Riverside, CA 92508


BSAFE LOCKSMITH
1475 S. STATE COLLEGE BLVD.
Anaheim, CA 92806


BSV MEDICAL OFFICE BUILDING 2,
C/O G.L BRUNO ASSOC. INC
855 M STREET STE 1010
Fresno, CA 93721


BSV MEDICAL OFFICE BUILDING 2, C/O G.L B
855 M STREET STE 1010
Fresno, CA 93721

Buckley, Janis Jo
14923 Leffingwell Rd
#23
Whittier, CA 90605


BUDGET ELECTRIC INC.
100 S. SUNRISE WAY # 287
Palm Springs, CA 92262


Buenaventura, Roberto Quintana
76 Danbury Ln.
Irvine, CA 92618


BUERGE FORD
11800 SANTA MONICA BLVD
Los Angeles, CA 90025


BUILDERS FLOORING
324 N. MINNEWAWA AVENUE
Clovis, CA 93612


BURBANK WATER AND POWER
P.O. BOX 631
Burbank, CA 91503-0631


BURCH, JAMES
27 MIRA MESA
RCHO STA MARG, CA 92688


BURGHARD DESIGN GROUP, INC
29798 HAUN ROAD
SUITE 200
MENIFEE, CA 92586

BURKE, COLEEN
7921 SEAWALL CIR
HUNTNGTON BCH, CA 92648


BURNS, KERRY
4368 LARWIN AVE
CYPRESS, CA 90630


Burr, David R.
1113 Campanile
Newport Beach, CA 92660


BURTON, SUSAN
214 35TH ST
NEWPORT BEACH, CA 92663


Bush, Bobbie
PO Box 1497
Bakersfield, CA 93302


Bush, Pauline
2912 14th Ave.
#209
Oakland, CA 94606


BUSHU ELECTRIC
42536 55TH STREET WEST
QUARTZ HILL, CA 93536


BUSINESS REGISTRATION
CITY CLERK'S OFFICE
P.O. BOX 1318
San Bernardino, CA 92402-1318

BUSINESS TELECOMMUNICATIONS
SYSTEMS, INC.
549 W. BATEMAN CIRCLE
CORONA, CA 92880-2012


BUTTERWORTH, ELIZABETH
721 JASMINE AVE
CORONA DEL MAR, CA 92625


Button, Beverly Eliese
21591 Hanakai Lane
Huntington Beach, CA 92646


BUZZI BRUNNER, RENATE
211 ROBINSON DR
TUSTIN, CA 92782


BYTENETT CORPORATION
1521 W. MAGNOLIA BLVD
SUITE A
Burbank, CA 91506


C & D REFRIGERATION, INC
311 WEST PILLSBURY STREET
Lancaster, CA 93534


C & E BILLING SERVICES
31566 RAILROAD CANYON RD. #130
CANYON LAKE, CA 92587


C & H ENTERPRISES
P.O. BOX 2328
Tehachapi, CA 93581

C & R DRAINS INC.
1525 W MACARTHUR BL #11
Costa Mesa, CA 92626


C&D ELECTRIC, INC.
1592 S. ANAHEIM BLVD. #B
Anaheim, CA 92805


C&L REFRIGERATION CORP
P.O.BOX 2319
BREA, CA 92822


C. Alex Holtz
Cohen Durrett LLP
2100 Northrop Avenue, Suite 900
Sacramento, CA 95825


C.I. BUSINESS EQUIPMENT, INC.
1560 S ANAHEIM BL #D
Anaheim, CA 92805


C/O C.B.I.
18821 Delaware St. Suite 208
Huntington Beach, CA 92648


C2 REPROGRAPHICS
3180 PULMAN STREET
Costa Mesa, CA 92626


CA DEPARTMENT OF PUBLIC HEALTH
XAFP SCREENING PROGRAM
P.O. BOX 7885
San Francisco, CA 94120-7885

Caaway, Valentino
17241 Corla Ave.
#A
Tustin, CA 92780


Cabrera, Marina Loreena
1496 E Manzanita Ave
Tulare, CA 93274


CACTUS COMMUNICATIONS
10 BELMONTE DR.
Palm Desert, CA 92211


CAL DEPARTMENT OF PUBLIC HEALH
ACCOUNTING SECTION/CASHIERNG
MS 1601, P.O. 997376
Sacramento, CA 95899-7376


CAL HEALTHCARE MEDICAL BILLING
PO BOX 261189
San Diego, CA 92196


CAL PHARMACY MGMI
P.O. BOX 51882
Los Angeles, CA 90051


CAL PROTECTION FIRE SAFETY
SERVICES
2505 MIRA AVENUE
Long Beach, CA 90815


CAL-COAST
REFRIGERATION INC
2363 THOMPSON WAY D
Santa Maria, CA 93455

Calderon, Manuel
12412 Peach St.
#B
Lynwood, CA 90262


CALIFORNIA ASSOCIATION
OF PHYSICIAN GROUPS
915 WILSHIRE BLVD, STE# 1620
Los Angeles, CA 90017


CALIFORNIA CLINICAL LAB ASSOC.
1127 ELEVENTH ST #820
SACRAMENTO, CA 95814


CALIFORNIA COMMERCIAL
APPRAISERS, INC
8041 FLORENCE AVE # 204
Downey, CA 90240


CALIFORNIA DEP. OF HEALTH SERV
ACCOUNTING SEC./CASHERING UNIT
MS 1101, P.O. BOX 997413
Sacramento, CA 95899-7413


CALIFORNIA DEPT OF HEALTH SRVC
RADIOLOGIC HTL BRANCH, MS 7610
P.O.BOX 997414
Sacramento, CA 95899-7414


CALIFORNIA DOCUMENT SHREDDING
9313 SUNLAND BOULEVARD
Sun Valley, CA 91352


CALIFORNIA MARKING DEVICE
650 PACIFIC COAST HWY
Hermosa Beach, CA 90254

CALIFORNIA PIONEER HERITAGE
FOUNDATION


Callahan & Blaine
3 Hutton Centre Drive, Ninth Floo
Santa Ana, CA 92707


CALLAHAN & BLAINE, APLC
3 HUTTON CENTRE DRIVE
NINTH FLOOR
Santa Ana, CA 92707


CALLAN, PHILIP
255 TRICKLINE BROOK CRT
SIMI VALLEY, CA 93065


CAMARILLO PROF. PARTNERS, Ltd.
1672 West Ave J. Suite 207
Lancaster, CA 93534


CAMBRIDGE DIAGNOSTIC PRODUCTS,
6880 NW 17 TH AVENUE
Fort Lauderdale, FL 33309


CAMBRIDGE HEALTHCARE
MANAGEMENT CORPORATION
7920 FROST SREET #102
San Diego, CA 92123


Campbell, Ian Wolfe
7872 Adrich Ave.
#4
Huntington Beach, CA 92647

Canlas, Nurika B.
4521 Penny Royal Dr.
Corona, CA 92880


CANN, CARTER
13136 E MILLERTON RD
MOOR PARK, CA 93021


Cantrell, Lisa A.
108 1/2 Circle Dr.
Bakersfield, CA 93308


Cantu, Adrian Adan
2008 N. Waterman Ave
San Bernardino, CA 92404


CAPARIO, INC
LOCKBOX #774415
4415 SOLUTIONS CENTER
Chicago, IL 60677-4004


CAPG SPONSOR REGISTRATION
915 WILSHIRE BLVD
SUITE #1620
Los Angeles, CA 90017


CapitalSource Finance LLC
Gregory Browne, Managing Partner
4445 Willard Avenue, Twelfth Floor
Chevy Chase, MD 20815


Carbajal, Berenice
11752 Magnolia St.
Garden Grove, CA 92841

Carbello, Michele Denise
1055 Waltham Rd.
# F
Simi Valley, CA 93065


Cardenas, Francisco
178 W. Guinida Ln.
# E
Anaheim, CA 92805


CARDINAL HEALTH
MEDICAL PRODUCTS AND SERVICES
P. O. BOX 100316
Pasadena, CA 91189-0316


CAREY, JOHN
10350 CAMINITO CUERVO UNIT 85
SAN DIEGO, CA 92108


CAREY, NANCY
732 W GRAAF AVE
RIDGECREST, CA 93555


CARINIO, HARRY
5418 REEF WAY
OXNARD, CA 93035


CARLOS ARAUJO
415-S OCCIDENTAL BL.
APRT. 112
Los Angeles, CA 90057


CARLOS HARINEZ
1824 NEW ENGLAND ST.
Los Angeles, CA 90006

Carls Jr
1051 N. Wineville Ave.
Ontario, CA 91764


CARLTON, MICHELLE
20902 BELSHIRE AVE
LAKEWOOD, CA 90715


Carmona, Lewis Alfredo
10701 Silver Cir.
Garden Grove, CA 92843


CAROL ANNE JULIAN
32 ABRAZO AISLE
Irvine, CA 92614


CAROL COPPEL
DBA CB ENTERPRISES
P.O.BOX 2136
Glendora, CA 91740


CAROLCOPPEL
DBA CBENTERPISES
P.O.BOX 2136
Glendora, CA 91740


CAROLINA LIQUID CHEMISTRIES
PO BOX 9249
Brea, CA 92822


CARPE DIEM PROPERTIES, LLC
312 NORTH ALMA SCHOOL ROAD #10
Chandler, AZ 85224

CARPENTER, PAM J
21522 MONTBURY DR
LAKE FOREST, CA 92630


CARPET CLUB INC
12555 MARIPOSA ROAD
SUITE F
Victorville, CA 92392


CARPET WHOLESALERS -
FOOR TO CAILING
69042 E. PALM CANYON
Cathedral City, CA 92234


CARPETS FOR LESS
108 NORTH 8TH STREET
Redlands, CA 92373


Carrasco, Kathleen Lugtu
7604 Sullivan Pl.
Buena Park, CA 90621


Carrillo, Raul
13748 Persimmon
Moreno Valley, CA 92553


Carrizosa, Jacqueline Isabel
15678 Tawneyridge
Victorville, CA 92394


Carroll, Julie Ann
16801 Palm St.
Hesperia, CA 92345

Carter, Mary Ann
821 Connie Dr.
Hanford, CA 93230


Carter, Matthew Corey
8151 E. Topia St.
Long Beach, CA 90808


CARTER, PARVANEH
16033 BOLSA CHICA ST
HUNTINGTON BEACH, CA 92649


CARUSO, HORTENSE
25 SANDRA CT
NEWBURY PARK, CA 91320


Casarez, Stacey Gayle
2281 Stearnlee Ave.
Long Beach, CA 90815


CASEY STRAIGHT
8537 NORTH 33th AVENUE
Phoenix, AZ 85051


Cash, Stacy Jeanne
3209 S Edenglen Pase
# A
Ontario, CA 91761


Casiano, Tom John
6851 Reefton Ave.
Cypress, CA 90630

Castaneda Jr., Abel Anthony
7461 Madison Cir
Buena Park, CA 90670


Castaneda, Katina Marie
641 Lance Dr.
Barstow, CA 92311


CASTELLON, MONICA
50430 AVENIDA ADOBE
COACHELLA, CA 92236


CASTLE MED FOUNDATION
ATTN: ROBERT S GREENBURG. M.D
11163 Agua Vista , Suite 11
Studio City, CA 91602-3144


Castro, Daniel Alberto
850 N. Fig St.
Escondido, CA 92026


Castro, Guillermo Alonso
248 S. Wabash Ave.
Glendora, CA 91741


Castro, Jesus
2209 N. Poplar St.
Santa Ana, CA 92706


Catamisan, Jocelyn Magadia
7340 8th St.
# 21
Buena Park, CA 90621

Cataquiz, Purisima L.
12662 Lamplighter St
Garden Grove, CA 92845


Catlapp, Evan Scott
1764 Westwood Pl.
Pomona, CA 91768


Caudillo, Denise T.
16728 Janine Dr.
Whittier, CA 90603


Cavish, Tamara L.
500 Lincoln St.
Bakersfield, CA 93305


Cayme, Stephanie Louise
2333 E. Santa Clara
# F
Santa Ana, CA 92705


CB ENTERPISES
P.O. BOX 2136
Glendora, CA 91740


CCLA
1127 11th Street, Suite 820
Sacramento, CA 95814


CCLA LEGISLATIVE OFFICE
1127 ELEVENTH ST #820
SACRAMENTO, CA 95814

CDPH-LABORATORY FIELD SERVICES
FACILITY LICENSING SECTION
850 MARINA BAY PARKWAY
Richmond, CA 94804


Ceballos, Veronica
3770 Ahern Dr.
Baldwin Park, CA 91706


CEDARS SINAI MEDICAL CENTER
P. O. BOX 514937
Los Angeles, CA 90051-4937


Cendana, Catherine Dela Cruz
638 Marketview
Irvine, CA 92602


CENTER BANK
NATIONAL BOND & TRUST CO.
P.O. BOX 1558
Crown Point, IN 46308


CENTER FOR HEART AND HEALTH
A CALIFORNIA CORPORATION
360N. SEPULVEDA BLVD STE#300
El Segundo, CA 90245


CENTERCOURT PARTNERS, LLC
501-I S. Reino Rd
Ste# 240
Newbury Park, CA 91320


CENTERCOURT PARTNERS, LLC
501-I S. Reino Rd Ste# 240
Newbury Park, CA 91320

CENTRAL AUTO PARKS, INC
ATTN: DR. GORDON
9401 WILSHIRE BL#515
Beverly Hills, CA 90212


CENTRAL COAST CLINICAL LAB.
350 POSADA LANE
Templeton, CA 93465


CENTRAL VALLEY BLINDS
365 W. BEDFORD
SUITE 101
Fresno, CA 93711


CENTRAL VALLEY DIAGNOSTIC LAB
31 WEST ALEXANDER AVE
Merced, CA 95348


CENTRAL VALLEY, INC
COMPREHENSIVE CARE
869 WEST LACEY BLVD
Hanford, CA 93230


CENTRAL VALLEY, INC COMPREHENSIVE CARE
869 WEST LACEY BLVD
Hanford, CA 93230


CEPA OPERATIONS INC
1939 S. LAKE PLACE
Ontario, CA 91761


CERTAPRO PAINTERS
P.O. BOX 1978
Camarillo, CA 93011

CERTIFIED ELECTRIC, INC.
14781 POMERADO ROAD # 101
Poway, CA 92064


CERTIFIED LEASING
2001 OAK STREET
Bakersfield, CA 93301


Cervantes De Campos, Maria B.
679 W. Houston Ave.
Fullerton, CA 92832


CFC NETWORK INC.
P.O.BOX 5446
Riverside, CA 92517-5446


Chad Talley
52 Vermillion
Irvine, CA 92603


Chadorbaf, Nasrin
1 Del Cambrea
Irvine, CA 92606


Chai, Wei Ping
16243 Glencove Dr.
Hacienda Heights, CA 91745


Chandroo, Russel Indar
20760 Greenside Dr.
Diamond Bar, CA 91765

CHANG'S RESTAURANT
11726 SAN VICENTE BLVD.
Los Angeles, CA 90049


Chang, Aroon
35 Christamon South
Irvine, CA 92620


CHANG, LUCIA VIOLA
3582 COURTSIDE CIR
HUNTNGTON BCH, CA 92649


Chang, Sean Allan
1650 S. Campus Ave.
#106
Ontario, CA 91761


CHANG, TAILIN
19861 GRAYSTONE LN
SAN JOSE, CA 95120


Chapman, Louise N.
P.O. Box 4224
San Clemente, CA 92674


Charles Ferrari
Law Offices of Charles Ferrari
33 Brookline, Suite 200
Aliso Viejo, CA 92656


Charles Swain
The Swain Law Firm, PC
10907 Magnolia Boulevard, # 227
North Hollywood, CA 91601

CHARLES W. HOSTLER TRUST
4660 LA JOLLA VIIIAGE DRIVE
STE#100
San Diego, CA 92122


CHARTER COMMUNICATION
P.O. BOX 78007
Phoenix, AZ 85062-8007


CHARTWARE, INC
101 GOLF COURSE DRIVE,
STE. A220
Rohnert Park, CA 94928


Chaudhry, Amir R.
2314 City Lights Dr.
Aliso Viejo, CA 92656


CHAUVIN, JUANITA
3460 COASTAL OAK DR
SIMI VALLEY, CA 93065


Chavarria Ortez, Edgar A.
516 S. Manhattan Pl.
#1
Los Angeles, CA 90020


Chavarria Ortez, Marvin
37630 Lilac View
Palmdale, CA 93550


Chavez, Ismael
5816 Burnham
Buena Park, CA 90621

Chavez, Laman Enrique
1145 Nidrah St.
El Cajon, CA 92020


Chavez, Sandra Elizabeth
1528 10th St.
#1
Santa Monica, CA 90401


CHAZON & ASSOCIATES
P.O. BOX 18321
Encino, CA 91416


Che, Huong
27061 Benidorm
Mission Viejo, CA 92692


Chen, Theresa Mei Yun
9077 Arcadia Ave.
San Gabriel, CA 91775


CHERYL CAMPBELL
8701 BUNTING COURT
Orangevale, CA 95662


Chhorn, Chantra
4654 Banner Dr.
#3
Long Beach, CA 90807


CHI-SHING CHEUNG
5255 VIA CARTAGENA
YORBA LINDA, CA

CHIAVATTI, LLC
665 SAN RODOLFO DRIVE,
UNIT 124-124
Solana Beach, CA 92075


CHIAVATTI, LLC
665 SAN RODOLFO DRIVE, UNIT 124-124
Solana Beach, CA 92075


Chico, Jolyne S.
2241 Beachnut Rd.
Tustin, CA 92780


CHITTUR EASWARAN M.D INC
3400 BALL RD # 104
Anaheim, CA 92804-3735


CHOICE MEDICAL GROUP
18564 HWY 18
SUITE 110
Apple Valley, CA 92307


CHOICE MEDICAL GROUP
18564 US HIGHWAY 18
SUITE 110
Apple Valley, CA 92307-2320


CHOICE MEDICAL GROUP
18564 HWY 18 SUITE 110
Apple Valley, CA 92307


Chong, German
2709 Applewood Dr.
Ontario, CA 91761

Chow, Craig Wing Yet
15324 Cimarron Ave.
Gardena, CA 90249


CHRISTINA KHANDAN
P.O. BOX 1761
Santa Ana, CA 92702


CHRISTINE CALCINARI
5301 OVERLAND DR.
Huntington Beach, CA 92649


CHRISTOPHER C.  JACKSON
80 VIA CASITAS
Bonsall, CA 92003


Christopher J. Day
Day, Day & Brown
301 West First Street
Tustin, CA 92780-310


Christy, Jennifer L.
7812 Shaffer Cir.
#2
Huntington Beach, CA 92648


CHUNG, DAWN
PO BOX 52433
IRVINE, CA 92619


CIGNA HealthCare of California
400 North Brand Blvd.
Glendale, CA 91203

CINDY'S CLEANING & MAINTENANCE
SERVICES
557 ELMWOOD DR
Los Banos, CA 93635


CINTAS #053
7735 S. PARAMOUNT BLVD
Pico Rivera, CA 90660-4308


CINTAS CORP. # 694
675 32ND ST.
San Diego, CA 92102-3301


CINTAS CORPORATION # 630
904 HOLOWAY ROAD
Gilroy, CA 95020-7006


CINTAS CORPORATION # 640
15541 MOSHER AVE
Tustin, CA 92780


CINTAS CORPORATION # 668
2150 S. PROFORMA AVE.
Ontario, CA 91761


CINTAS CORPORATION #150
2150 SOUTH PROFORMA
Ontario, CA 91761-8518


CINTAS CORPORATION #684
28334 INDUSTRY DR
Valencia, CA 91355

```
CINTAS DOCUMENT MANAGEMENT
P.O. BOX 633842
Cincinnati, OH 45263-3842


CISCO SYSTEMS CAPITAL C0
FILE NO. 73226
P.O. BOX 60000
San Francisco, CA 94160-3230


Cisco Systems Capital Corp.
Attn: Officer/Director/Legal Dept.
170 W. Tasman Drive, MS SJ13-3
San Jose, CA 95134


CISCO SYSTEMS CAPITAL CORP.
C/O PROPERTY TAX ALLIANCE ,INC
P.O. BOX 171168
San Antonio, TX 78217


Cisneros, Carina Villareal
85092 Damascus Ave.
Coachella, CA 92236


CIT BANK
DFS ACCEPTANCE
PO BOX 5292 , PAYMENT CENTER
Carol Stream, IL 60197-5292


CIT TECHNOLOGY FIN SERV, INC.
P.O. BOX 100706
Pasadena, CA 91189-0706


CITI AADVANTAGE BUSINESS CARD
P.O.BOX 6309
THE LAKES, NV 88901-6309
```

CITICORP VENDOR FINANCE, INC
0NE INTERNATIONAL BLVD,
10TH FLOOR
Mahwah, NJ 07430-0631


CITY MAINTENANCE COMPANY
166 S. ALVARADO STREET #106
Los Angeles, CA 90057-2202


CITY OF  NEWPORT BEACH
3300  NEWPORT BLVD.
Newport Beach, CA 92663


CITY OF AGOURA HILLS
30001 LADYFACE COURT
Agoura Hills, CA 91301


CITY OF ANAHEIM
BUSINESS LICENSE DIVISION
P O BOX 61042
ANAHEIM, CA 92803-6142


CITY OF ARCADIA
BUSINESS LICENSE OFFICE
P.O. BOX 60021
Arcadia, CA 91066


CITY OF BAKERSFIELD
P.O. BOX 2057
Bakersfield, CA 93303


CITY OF BARSTOW
220 E. MT. VIEW
Barstow, CA 92311

CITY OF BEAUMONT
ATTN: BUSINESS LICENSE DEPT.
550 EAST 6TH STREET
Beaumont, CA 92223


CITY OF BEVERLY HILLS
455 N REXFORD DR #240
BEVERLY HILLS, CA 90210-4817


CITY OF BURBANK
LISENSE AND CODE SERVICES
P.O. BOX 6459
Burbank, CA 91510-6459


CITY OF CAMARILLO
601 CARMEN DR.
Camarillo, CA 93011-0037


CITY OF CAMPBELL
CITY CLERK'S OFFICE
70 NORTH FIRST ST
Campbell, CA 95008


CITY OF CHILA VISTA
BUSINESS LICENSE UNIT
276 FOURTH AVENUE
Chula Vista, CA 91910


CITY OF CORONA
400 S. VINCENTIA AVE.
Corona, CA 92878


CITY OF COSTA MESA
TREASURY MANAGEMENT DIVISION
P.O. BOX 1200
Costa Mesa, CA 92628-1202

CITY OF ENCINITAS
505 S. VULCAN AVE.
Encinitas, CA 92024


CITY OF ESCONDIDO
BUSINESS LICENSE DEPARTMENT
201 NORTH BROADWAY
Escondido, CA 92025-2798


CITY OF FOSTER CITY
BUSINESS LICENSE DIVISION
610 FOSTER CITY BLBV,
FOSTER CITY, CA 94404


CITY OF FOUNTAIN VALLEY
10200 SLATER AVENUE
FOUNTAIN VALLEY, CA 92708


CITY OF FREMONT
FIRE DEPARTMENT
P.O. BOX 5006
Fremont, CA 94537-5006


CITY OF FREMONT
P.O. BOX 5006
Fremont, CA 94537


CITY OF FRESNO
P.O. Box 45017
Fresno, CA 93718-5017


CITY OF FRESNO
FIRE DEPARTMENT
911 H. STREET
Fresno, CA 93721

```
CITY OF FULLERTON
BUSINESS REGISTRATION DIVISION
303 W. COMMONWEALTH AVENUE
FULLERTON, CA 92832-1775


CITY OF GARDEN GROVE
11222 ACACIA PARKWAY
P.O.BOX 3070
Garden Grove, CA 92842


CITY OF GILROY
BUSINESS LICENSE DEPARTMENT
7351 ROSANNA STREET
Gilroy, CA 95020-6197


CITY OF GLENDALE
P.O. BOX 51462
Los Angeles, CA 90051-5762


CITY OF GLENDALE CALIFORNIA
633 EAST BROADWAY
ROOM 100
Glendale, CA 91206-4390


CITY OF GLENDORA
116 EAST FOOTHILL BLVD
GLENDORA, CA 91741


CITY OF HAWTHORRE
P.O. BOX 6590
Fresno, CA 93703-6590


CITY OF HAYWARD
REVENUE DIVISION
777 B. STREET
Hayward, CA 94541
```

```
CITY OF HEMET
BUSINESS LICENSE
445 E. FLORIDA AVE.
Hemet, CA 92543


CITY OF HESPERIA
9700 SEVENTH AVE
Hesperia, CA 92345


CITY OF HOPE
PATHOLOGY CONSULTATION SERVICE
P.O. BOX 1566
Duarte, CA 91009-4566


CITY OF HOPE CONSULTATION SERV
P.O. BOX 1566
Duarte, CA 91009-4566


CITY OF HUNTINGTON BEACH
CITY TREASURER
P.O. BOX 711
Huntington Beach, CA 92648-0711


CITY OF HUNTINGTON BEACH
ATTN:CHRIS SOAMA
7000 NORMA DRIVE
Huntington Beach, CA 92647


CITY OF INDIO
P.O. BOX 1788
Indio, CA 92202


CITY OF INGLEVOOD
ONE MANCHESTER BLVD
Inglewood, CA 90301
```

CITY OF IRVINE
BUSINESS LICENSES
PO BOX 19575
Irvine, CA 92623-9575


CITY OF LA MESA
BUSINESS LICENSE SECTION
8130 ALLISON AVENUE
La Mesa, CA 91941


CITY OF LANCASTER
BUSINESS LICENSING
44933 FERN AVENUE
Lancaster, CA 93534


CITY OF LONG BEACH
CITY HALL
333 W. OCEAN BOULEVARD,
Long Beach, CA 90802


CITY OF LOS ALAMITOS
3191 KATELLA AVENUE
Los Alamitos, CA 90720


CITY OF LOS ANGELES
OFFICE OF FINANCE
P.O. BOX 513996
Los Angeles, CA 90051-3996


CITY OF LOS ANGELES
PARKING VIOLATIONS BUREAU
P.O. BOX 30420
Los Angeles, CA 90030


CITY OF MERCED
678 WEST 18TH STREET
Merced, CA 95340

```
CITY OF MESA
P. O. BOX 1878
Mesa, AZ 85211-1878


CITY OF MESA
FIRE DEPARTMENT
P.O. BOX 1466
Mesa, AZ 85211-1466


CITY OF MESA
CUSTOMER SERVICE OFFICE
P.O. BOX 1466
Mesa, AZ 85211-1466


CITY OF MODESTO
P.O. BOX 3442
Modesto, CA 95353


CITY OF MONROVIA
415 SOUTH IVY AVENUE
Monrovia, CA 91016


CITY OF MONTEBELLO
1600 WEST BEVERLY BLVD
Montebello, CA 90640


CITY OF MONTEREY PARK
320 WEST NEWMARK AVENUE
Monterey Park, CA 91754


CITY OF MORENO VALLEY
14177 FREDERICK STREET
P.O. BOX 88005
Moreno Valley, CA 92552
```

CITY OF MOUNTAIN VIEW
FINANCE DEPARTMENT
500 CASTRO STREET 2NG FL
Mountain View, CA 94041


CITY OF MURRIETA
1 TOWN SQUARE
24601 JEFFERSON AVENUE
MURRIETA, CA 92562


CITY OF NATIONAL CITY
1243 NATIONAL CITY BLVD
National City, CA 91950


CITY OF NEWPORT BEACH
P.O. BOX 3080
Newport Beach, CA 92658-3080


CITY OF OKLAND
OAKLAND BUSINESS DEPARTMENT
250 FRANKH. OGAWA PLAZA, #1320
Oakland, CA 94612


CITY OF ONTARIO
C/O Parking Citation Service C
Post Office Box 11923
Santa Ana, CA 92711


CITY OF ORANGE
BUSINESS LICENSE DIVISION
P.O.BOX 11024
ORANGE, CA 92856-8124


CITY OF OXNARD
305 W. THIRD STREET
Oxnard, CA 93030-5790

```
CITY OF PALM SPRINGS
BUSINESS LICENSE
P.O. BOX 2743
Palm Springs, CA 92263-2743


CITY OF PALMDALE
38250 SIERRA HIGHWAY
Palmdale, CA 93550


CITY OF PHOENIX
P.O. BOX 78815
Phoenix, AZ 85062-8815


CITY OF POMONA
FINANCE DEPARTMENT
P.O. BOX 660
Pomona, CA 91769


CITY OF PORTERVILILLE
BUSINESS LICENCE CLERK
291 N. MAIN ST.
Porterville, CA 93257


CITY OF RANCHO CORDOVA
2729 PROSPECT PARK DRIVE
Rancho Cordova, CA 95670


CITY OF RANCHO MIRAGE
ATTN: BUSINESS LICENSE DIV
69-825 HIGHWAY 111
RANCHO MIRAGE, CA 92270-2898


CITY OF REDLANDS
P.O. BOX 3005
Redlands, CA 92373
```

```
CITY OF RIVERSIDE
RIVERSIDE PUBLIC UTILITIES
3900 MAIN ST
RIVERSIDE, CA 92522-0144


CITY OF RIVERSIDE
FINANCE DEPARTMENT
3900 MAIN STREET
Riverside, CA 92522-0144


CITY OF ROLLING HILLS ESTATES
4045 PALOS VERDES
DRIVE NORTH
Palos Verdes Pen, CA 90274


CITY OF ROSEVILLE
311 VERNON STREET
Roseville, CA 95678


CITY OF SACRAMENTO
1SITY HAL 915 I ST
RM 1214
Sacramento, CA 95814


CITY OF SALINAS
FINANCE DEPARTMENT
200 LINCOLN AVENUE
Salinas, CA 93901


CITY OF SAN BERNARDINO
POLICE DEPARTMENT
P.O. BOX 1559
San Bernardino, CA 92402-1559


CITY OF SAN BERNARDINO FIRE DP
ATTN: CARMEN
200 EAST 3RD STREET
San Bernardino, CA 92410
```

```
CITY OF SAN CLEMENTE
BUSINESS LICENSES
910 CALLE NEGOCIO, STE#100
San Clemente, CA 92673


CITY OF SAN DIEGO
OFF. OF CTY TREAS-BUSINESS TAX
P.O.BOX 121536
San Diego, CA 92112-1536


CITY OF SAN DIEGO
PARKING MANAGEMENT DIVISION
P.O. BOX 129038
San Diego, CA 92112-9038


CITY OF SAN JOSE
200 E. SANTA CLARA ST
San Jose, CA 95113


CITY OF SAN LUIS OBISPO
P.O. BOX 8112
San Luis Obispo, CA 93403-8112


CITY OF SAN RAMON
2228 CAMINO RAMON
San Ramon, CA 94583


CITY OF SANTA ANA
FINANCE DEPARTMENT M-13
P.O. BOX 1988
Santa Ana, CA 92702


CITY OF SANTA ANA
TREASURY M-15
20-CIVIC CTR PLAZA-PO BOX 1964
Santa Ana, CA 92702
```

CITY OF SANTA BARBARA
BUSINESS LICENSE TAX DIVISION
P.O.BOX 1990
Santa Barbara, CA 93102


CITY OF SANTA MARIA
110 EAST COOK STREET, RM 5
Santa Maria, CA 93454-5190


CITY OF SANTA MONICA
REVENUE DIVISION
P.O. BOX 2200
Santa Monica, CA 90407-2200


CITY OF SIMI VALLEY
2929 TAPO CANYON RD
P.O.BOX 1680
SIMI VALLEY, CA 93063


CITY OF STANTON
P.O. BOX 2081
Tustin, CA 92781-2081


CITY OF SUNNYVALE
FINANCE DEPARTMENT
650 WEST OLIVE AVE.
Sunnyvale, CA 94088-3707


CITY OF TEMECULA
43200 BUSINESS PARK DR
Temecula, CA 92589-9033


CITY OF THOUSAND OAKS
2100 E THOUSAND OAKS BL
THOUSAND OAKS, CA 91362-2903

```
CITY OF TORRANCE
BUSINESS LICENSE DIVISION
3031 TORRANCE BL
TORRANCE, CA 90503


CITY OF TULARE
FINANCE DEPARTMENT
411 EAST KERN AVE., STE#F
Tulare, CA 93274-4257


CITY OF TUSTIN
WATER SERVICE
300 CENTENNIIAL WAY
Tustin, CA 92780


CITY OF TUSTIN
300 CENTENNIAL WAY
Tustin, CA 92780


CITY OF UPLAND
460 N. EUCLID AVE.
P.O. BOX 1030
UPLAND, CA 91785-1030


CITY OF VENTURA
BUSINESS LISENSE OFFICE
P.O. BOX 99
Ventura, CA 93002


CITY OF VICTORVILLE
14343 CIVIC DRIVE
Victorville, CA 92393


CITY OF WEST COVINA
1444 W. GARVEY AVE.
P.O. BOX 1440
West Covina, CA 91793
```

CITY OF WESTMINSTER
BUSINESS LICENSE DIVISION
8200 WESTMINSTER BL
WESTMINSTER, CA 92683


CITY OF YUCAIPA
34277 YUCAIPA BLVD
Yucaipa, CA 92399


CITY TREASURER
P.O. BOX 7145
Burbank, CA 91510-7145


CITYWIDE
5710 KEARNY VILLA ROAD
SUITE 204
San Diego, CA 92123


CLARION CONSTRUCRION, INC
21067 COMMERCE POINTE DRIVE
Walnut, CA 91789-3052


Clark, Gregory Dean
86598 Central Rd.
Eugene, OR 97402


Clark, Richad Christopher
1069 E. Denwall Dr.
Carson, CA 90746


CLARK, THOMAS
30481 VIA VENTANA
SAN JUAN CAPISTRANO, CA 92675

CLARKE & ASSOCIATES, INC
P.O. BOX 15447
Santa Ana, CA 92735-0447


CLASSIC FLOOR CARE INC
138 S. WAGONWHEEL RD
Glendora, CA 91741


CLEAN AIR CERTIFICATION
P.O. BOX 6592
Oceanside, CA 92052


CLEAN HARBORS ENV SERVICES INC
P.O. BOX 3442
Boston, MA 02241-3442


CLEAN KING JANITORIAL SERVICE
236 PUEBLO DR.
Salinas, CA 93906


CLEAN SOURCE
P. O. BOX 49107
San Jose, CA 95161-9107


CLEMMER SERVICES, INC
200 N. SECOND
Barstow, CA 92311-5460


CLERK OF THE COURT
INFORMATION PAYMENT CENTER
P.O. BOX 5400
Fullerton, CA 92838-0400

```
CLIA LABORATORY PROGRAM
P.O.BOX 70948
Charlotte, NC 28272-0948


CLINICA MONSENOR OSCAR ROMERO
2032 MARENGO STREET
Los Angeles, CA 90033


CLINICAL HEALTH SYSTEMS, INC
1319 S. EUCLID ST.
Anaheim, CA 92802


CLINICAL INFORMATION SYSTEMS
ADMINISTRATIVE OFFICE
11619 OIL FIELD ROAD
Bartelso, IL 62218


CLINIX MD
P.O. BOX 415000-0107
Nashville, TN 37241


Cloud, Crystal
11863 Douglas St.
Yucaipa, CA 92399


CMC ELECTRIC
P.O. BOX 27875
Fresno, CA 93729


CMS INC
1340 REYNOLDS AVE #111
Irvine, CA 92614
```

CO2COOL DRY ICE SERVICES
P.O. BOX 420962
San Diego, CA 92142


COAST CARDIOLOGY
MEDICAL ASSOCIATES
8540 S. SEPULVEDA BLVD #118,
Los Angeles, CA 90045


COAST LOCK & SAFE
1634 OHMS WAY
COSTA MESA, CA 92627


COASTAL LIVING ENTERTIANMENT
AND DINNER


COASTAL MEDICAL CORPORATION
2406 TORRANCE BLVD
Torrance, CA 90501


COASTAL TRAINING TECHNOLOGIES
P.O.BOX 846078
Dallas, TX 75284-6078


Cobern, Becky S.
1925 W. College
#219
San Bernardino, CA 92407


Cocco, Anthony James
850 Saint Vincent
Irvine, CA 92618

CODEMAP
1000 HART ROAD SUITE 204
Barrington, IL 60010


COFFIN, CRAIG
231 LA BREA ST
LAGUNA BEACH, CA 92651


Cofresi, Shari Lynne
154 N. Stedman Pl.
Monrovia, CA 91016


COHEN, IRENE
2024 STONEHAVEN DR
CORONA, CA 92879


COHEN, JULIE
3801 ROCK HAMPTON DR
TARZANA, CA 91356


Colby, Vicki J.
6513 Washington Ave.
Whittier, CA 90601


COLLECTION BUREAU OF AMERICA
25954 EDEN LANDING ROAD
1ST FLOOR
Hayward, CA 94545-3816


COLLEEN COLLELMO
7365 ADELAIDA ROAD
Paso Robles, CA 93446

COLLEGE MEDICAL ARTS, INC
801 E. CHAPEL STREET
STE#1
Santa Maria, CA 93454


COLLEGE MEDICAL ARTS, INC
801 E. CHAPEL STREET STE#1
Santa Maria, CA 93454


COLLEGE OF AMER.PATHOLOGISTS
P.O. BOX 71698
Chicago, IL 60694-1698


Coloma, Pamela Nieveras
23 Summit Crest
Dove Canyon, CA 92679


COLONIAL SUPPLEMENTAL INSURANC
PROCESSING CENTER
P.O.BOX 903
Columbia, SC 29202-0903


COLTCO
ATTN: EDD E. EPSTEIN
1581 DOWNING ST
Simi Valley, CA 93065-2902


Comeau, William J.
2952 Anawood Way
Spring Valley, CA 91978


COMMERCIAL CLEANING SERVICESI
13301 ETON PL
Santa Ana, CA 92705

COMMERCIAL DOOR OF O.C.
1770 S. BOYAD STREET
Santa Ana, CA 92705


COMMERCIAL FACILITIES, INC
10951 SORRENTO VALLEY ROAD
SUITE 2A
San Diego, CA 92121


COMMERCIAL PLUS JANITORIAL SVC
1045 CALORA ST
SAN DIMAS, CA 91773


COMMODORE MEDICAL SERVICES CA
1941 CEMENT PLANT ROAD
Nashville, TN 37208


COMMUNITY ANSWERING SERVICE,
23101 SHERMAN PLACE #401
WEST HILLS, CA 91307


COMMUNITY HOSPITAL
OF LOS GATOS, UNC
P.O. BOX 845610
Dallas, TX 75284-5610


COMMUNITY HOSPITAL OF LOS GATOS, UNC
P.O. BOX 845610
Dallas, TX 75284-5610


COMMUNITY LOCK & SAFE
18500 1/4 YORBA LINDA BLVD
Yorba Linda, CA 92886

COMMUNITY SERVICE PROGRAMMS
1821 E. DYER ROAD
STE 200
Santa Ana, CA 92705


COMPEX LEGAL SERVICES, INC
515 CABRILLO PARK DRIVE
SUITE # 300
Santa Ana, CA 92701


COMPLIANCE POSTER COMPANY
PO BOX 607
MONROVIA, CA 91016


COMPREHENSIVE MEDICAL LABS, IN
P.O. BOX 80366
Bakersfield, CA 93380


COMPUTER ART GALELERY
1110 SONORA AVE. #104
Glendale, CA 91201


COMPUTER BILLING SYSTEMS, INC
6225 WEST 87 TH ST.
Los Angeles, CA 90045-3979


Comstock, Rebecca Paige
382 N. Ash St.
Orange, CA 92868


COMTRON ALARM SYSTEMS
41-651 CORPORATE WAY
STE# 6
Palm Desert, CA 92260

CON-WAY FREIGHT INC
P.O. BOX 5160
Portland, OR 97208-5160


CONAWAY ICE DISTRIBUTORS
P.O.BOX 5179
Ventura, CA 93005


CONCERT FREIGHT & LOGISTICS
14112 ARBOR PL
Cerritos, CA 90703


Concidine, Cathleen Marie
1673 Toyon Pl.
Corona, CA 92882


CONCO CONSTRUCTION
P.O. BOX 1582
Apple Valley, CA 92307


CONCORD LLC
C/O C.B.I.
18821 Delaware St. Suite 208
Huntington Beach, CA 92648


CONDE NAST TRAVELER
P.O.BOX 37626
Boone, IA 50037-0626


CONEXIS
P.O.BOX 5545
Orange, CA 92863-5545

Conferido Jr., Amado Cristobal
1808 Huntington Dr.
Duarte, CA 91010


Conroy, Caroline E.
1231 19th St.
#B
Santa Monica, CA 90404


CONSOLIDATED LABORATORY SVC
7855 HASKELL AVE #302
Van Nuys, CA 91406


CONSULTANTS FOR PATHOLOGY &
LABORATORY MEDICINE, INC
8700 BEVERLY BLVD #4711
Los Angeles, CA 90048


CONSULTING PATHOLOGISTS MED GR
ATTN:ARTHUR WILLIAMS MD
1115 N. Bundy Drive
LOS ANGELES, CA 90049


Consulting Pathology Medical Group
Attn: Arthur William MD
1115 N Bundy Dr
Los Angeles, CA 90049


CONTINENTAL SKYPARK CORP
FILE 50396
Los Angeles, CA 90074-0396


CONTINENTAL SKYPARK CORP LLC
DEPT 50396
Los Angeles, CA 90074-0396

CONTINENTAL SKYPARK LLC
C/O BANK OF AMERICA
FILE 50396
Los Angeles, CA 90074-0396


CONTRA COSTA COUNTY
ENVIRONMENTAL HEALTH DIVISION
2120 DIAMOND BLVD, STE#200
Concord, CA 94520


Contreras, Jemerson S.
508 N. Ardmore
Los Angeles, CA 90004


CONTRERAS, JOSEPHINE
9208 FLOWER ST
BELLFLOWER, CA 90706


CONTROLLED KEY SYSTEMS, INC
17248 RED HILL AVE
Irvine, CA 92614


Conway, Tamara Louise
2340 Bayhill Ct.
Oxnard, CA 93036


Cook, Robert Glen
5306 Harrison St.
North Highlands, CA 95660


COOK, TASHA
1200 NW MARSHALL ST STE 806
PORTLAND, OR 97209

Cooks III, James C.
660 S. Glassell St.
#11
Orange, CA 92866


COOL PROMOTIONS
18148 SANTA LAURETTA
FOUNTAIN VALLEY, CA 92708


Coombs, Shana Ellyn
2200 E. Ball Rd.
#114
Anaheim, CA 92806


COOPER & MORA,APC TRUST ACCT.
ATTN: BETH A. MORA ,ESP
18 CROW CANYON COURT # 145
San Ramon, CA 94583


COOPER SURGICAL, INC
P.O. BOX 712280
Cincinnati, OH 45271-2280


COOPERMAN, THOMAS
2110 E 16TH ST APT Q311
NEWPORT BEACH, CA 92663


Copeland, Gretchen Suzanne
Po Box 3341
Helendale, CA 92342


CORBETT ROBOTICS INC
185 BERRY STREET
SUITE 5200
San Francisco, CA 94107

Cordero, Raul Reyes
5510 Buchanan
Los Angeles, CA 90042


CORDOVA, ANDREA
2035 FULLERTON AVE APT 14
COSTA MESA, CA 92627


CORE PMI
6621 E. PACIFIC COAST HWY,
STE 280
Long Beach, CA 90803


CORIELL INSTITUTE
FOR MEDICAL RESEARCH
403 HADDON AVENUE
Camden, NJ 08103


Cornejo, Anna
1105 Seaport Dr.
Oxnard, CA 93030


CORNELL L. MOODY
GATEWAY WINDOW CLEANING
13202 MYFORD RD SUITE 214
Tustin, CA 92780


Cornwell, Shaylene Michelle
841 Minnewawa Ave.
#106
Clovis, CA 93612


CORONA  DEL MAR HIDH SCHOOL
SOCCER BOOSTERS

CORPORATE BUSINESS FURNITURE
1929 MAIN STREET,
SUITE# 101
Irvine, CA 92614


CORPORATION SERVICE COMPANY
P.O. BOX 13397
Philadelphia, PA 19101-3397


Cortes, Ricarda
7813 Laurel Cyn Blvd
North Hollywood, CA 91605


CORWIN MED CTR. URGENT CARE
P. O. BOX 3800
Apple Valley, CA 92307


CORWIN MEDICAL CENTER
18564 HIGHWAY 18,
STE 105
Apple Valley, CA 92307


CORWIN MEDICAL CENTER
18564 HIGHWAY 18
STE# 105
Apple Valley, CA 92307


CORWIN MEDICAL CENTER
18564 HIGHWAY 18, STE 105
Apple Valley, CA 92307


CORWING MEDICAL GROUP INC
18564 HIDHWAY 18
SUITE 105
Apple Valley, CA 92307

COSTA MESA LINCOLN-MERCURY
2626 HARBOR BLVD.
Costa Mesa, CA 92626


COSTA MESA NATIONAL
LITTLE LEAGUE
P.O. BOX 2015
Costa Mesa, CA 92628-2015


Costa, Janine Catherine
128 Oregon St.
Bakersfield, CA 93305


COSTANZA INSURANCE AGENCY
3786 La Crescenta Avenue, #101
Glendale, CA 91208


COSTCO BUSINESS DELIVERY
6881 8TH ST
BUENA PARK, CA 90620


COSTCO MEMBERSHIP
P.O. BOX 34783
Seattle, WA 98124-1783


Cotanda, Maria-Perdasil B.
6170 N Long Beach Bl
Long Beach, CA 90805


COTTAGE ROSE JANITORIAL
1042 MAPLEWOOD WAY
Port Hueneme, CA 93041

COUKOULIS, PETER
6859 E BACARRO ST
LONG BEACH, CA 90815


COULTER, JOANN
5 WINDSOR
IRVINE, CA 92620


COUNTRY LIVING
P.O. BOX 7135
Red Oak, IA 51591-4135


COUNTY  OF SANTA CLARA
DEP. OF ENVIROMENTAL HEALTH
1555 BERGER DRIVE, SUITE 300
San Jose, CA 95112-2716


COUNTY FIRE PROTECTION
PO BOX 6002
Ventura, CA 93006-6002


COUNTY OF LOS ANGELES
DEPARTMENT OF TREASURER
P.O. BOX 514818
Los Angeles, CA 90051-4818


COUNTY OF MADERA
RESOURCE MANAGEMENT AGENCY
2037 W. CLEVELAND AVENUE
Madera, CA 93637


COUNTY OF ORANGE
D.A. FAMILY SUPPORT DIVISION
P.O. BOX 448
Santa Ana, CA 92702

COUNTY OF ORANGE HEALTH CARE
AGENCY ENVIRONMENTAL HEALTH
1241 EAST DYER ROAD, SUITE 120
Santa Ana, CA 92705-5611


COUNTY OF ORANGE,AUDITOR CONTR
ENVIRONMENTAL HTL, MED WASTE
1241 EAST DYER ROAD #120
Santa Ana, CA 92705-5611


COUNTY OF ORANGE-AUDITOR
COLLECTIONS DIVISION
P.O. BOX 1198
Santa Ana, CA 92702-1198


COUNTY OF RIVERSIDE
DEPT OF ENVIRONMENTAL HEALTH
P. O. BOX 7600
Riverside, CA 92513


COUNTY OF SACRAMENTO
DEPARTMANET OF FINANCE
700 H STREET,ROOM 1710
Sacramento, CA 95814


COUNTY OF SAN BERNARDINO
DEPT OF PUBLIC HTL/ENVIRONMENT
351 NORTH MOUNTAIN VIEW AVENUE
San Bernardino, CA 92415-0010


COUNTY OF SAN DIEGO
DEPT OF ENVIRONMENTAL HEALTH
P.O. BOX 129261
San Diego, CA 92112-9261


Courteau, Elizabeth J
10141 Disney Cir.
Huntington Beach, CA 92646

COVAD COMMUNICATIONS
P. O. BOX 39000
Department 33408
San Francisco, CA 94139-0001


COVAD COMMUNICATIONS
DEPARTMENT 33408
P.O. BOX 39000
San Francisco, CA 94139-3408


Covey, Daniel C.
4288 Cleveland Ave.
San Diego, CA 92103


COVINA LOCK & KEY CO
716 E. EDINA PLACE, #E
Covina, CA 91723


COWAN ELECTRIC
555 N. EL CAMINO REAL A-200
San Clemente, CA 92672


COX COMMUNICATIONS
P.O. BOX 6058
Cypress, CA 90630-0058


COX COMMUNICATIONS
P. O BOX 53280
Phoenix, AZ 85072-3280


COX COMMUNICATIONS
P.O. BOX 53285
Phoenix, AZ 85072-3285

COX COMMUNICATIONS
P. O. BOX 79174
Phoenix, AZ 85062-9174


COX, SHEILAH
13342 ETON PL
SANTA ANA, CA 92705


CPMG
1055 EAST COLORADO BOULEVARD
SUITE # 500
Pasadena, CA 91106


CR & R INCORPORATED
P.O. BOX 206
Stanton, CA 90680


CRAIG A. DAVIS
222 HIGHLAND ROAD
Laguna Beach, CA 92651


CRAIG DUNAWAY
17621 W. Pauline Ct. #103
Santa Clarita, CA 91387


CRAIG FARIA
2436 HEATHERLARK CIR.
Pleasanton, CA 94566


CRANE, MARC
PO BOX 5752
IRVINE, CA 92616

CRAWFORD, LINDA
3605 FLORADALE CT
THOUSAND OAKS, CA 91360


Creal, Carol Lillian
17315 Peach
Irvine, CA 92612


CREATIVE ENERGY DESIGN, INC
241 E. COLORADO BLVD
SUITE 203
Glendora, CA 91740


CREATIVE OUTDOOR ADVERTISING
2900 ADAMS
SUITE B-16
Riverside, CA 92504


CREATIVE SOLUTIONS
7322 NEWMAN BOULEVARD
Dexter, MI 48130


CREATIVE WASTE SOLUTIONS INC.
10848 SW TUALATIN SHERWOOD RD
Tualatin, OR 97062


CREDIT BUREAU OF
SOUTH BAY DISTRICT
510 ARIZONA AVE. P.O. BOX 7520
Santa Monica, CA 90406-7520


CREDIT CONSULTING SERVICES
P.O. BOX 5879
201 JOHN STREET, SUITE E
Salinas, CA 93915

CRENSHAW MEDICAL GROUP L.P.
P.O.BOX 491464
LOS ANGELES, CA 90049


CRESTVIEW SERVICE INC.
9201 W PICO BLVD
Los Angeles, CA 90035-1318


Cristobal, Jomar G.
23365 Via Sangabriel
Laguna Hills, CA 92656


CROOK, PETER
388 SURFVIEW DR
PACIFIC PALISADES, CA 90272


CROWN DISPOSAL CO., INC.
P. O. BOX 1081
Sun Valley, CA 91352


CROWNE PLAZA RESORT ANAHEIM
ATTN: BLAKE MADRIL
12021 HARBOR BL
Garden Grove, CA 92840


CRUMRINE, LUCILLE H
1550 CIRCLE DRIVE
SAN MARINO, CA 91108


Cruz, Giovanni Alexander
752 S. Barron St.
Compton, CA 90220

Cruz, Ramon
45714 Balmonal Ct.
Lancaster, CA 93534

Cruz, Rhodora Estrella
1945 Sherington Pl.
# G211
Newport Beach, CA 92663

Cruz, Robert
634 W. Grove St.
Rialto, CA 92376

Cruz, Sylvia
1428 Starburst Dr.
West Covina, CA 91790

CT CORPORATION
P.O. BOX 4349
Carol Stream, IL 60197-4349

CULLIGAN WATER
135 S. LASALLE,
DEPT 8931
Chicago, IL 60674-8193

CULVER MELIN ENTERPRISES, INC
P.O. BOX 2192
Merced, CA 95344

CUMBERLAND, CATHY
488 MONROE
IRVINE, CA 92620

Cummins Cal Pacific
PO box 8731
Los Angeles, CA 90084


CUMMINS CAL PACIFIC, LLC
P.O. BOX 8731
Los Angeles, CA 90084-8731


Cunanan, Romel I.
403 W. Pioneer Dr.
Unit A-5
Glendale, CA 91203


CUNEO PROPERT MANAGEMENT, LLC
12296 FARR RANCH ROAD
SARATOGA, CA 95032


CUNO INC
DBA WATER FACTORY
1421 EDINGER AVE. SUITE A
Tustin, CA 92780


CURLEY'S MOBILE LOCK SERVICE
9719 CARRISSA AVE.
Hesperia, CA 92345


CUSTOM COMFORT
P.O.BOX 4779
Winter Park, FL 32793-4779


CUSTOMER DIRECT TECHNOLOGIEST
7590 EL CAJON BLVD #E
La Mesa, CA 91941

CVMB, LLC
558 North Ventu Park Road
Newbury Park, CA 91320


CYNTHIA STEWART
30141 ANTELOPE D210
Menifee, CA 92584


CYNTHIA WESBY
3618 W 59TH PLACE
Los Angeles, CA 90043


Cyphers, Lorraine
P.O.Box 10546
Santa Ana, CA 92711-0546


Cyr, Annette E.
1648 W. Dudley Ave.
#C
Anaheim, CA 92802


CYTOLOGY PROGRAMM
ATTN: MR DON MIYAMOTO
1111 BROADWAY, 19TH FLOOR
Oakland, CA 94607


CYTYC HOLOGIC LTD. PARTNERSHIP
24506 NETWORK PLACE
Chicago, IL 60673-1245


CYTYC Limited Partnership
Attn: Officer/Director/Legal Dept.
250 Campus Drive
Marlborough, MA 01752

D'Andrade, Tiara Deziray Shabli
2035 Ogden Ln.
Lancaster, CA 93535


DADE BEHRING INC
C/O BANK OF AMERICA LOCKBOX
13776 COLLECTION CENTER DRIVE
Chicago, IL 60693


Dahilig, Jennifer Cabalo
3218 Greenvale Cir.
Corona, CA 92882


DAISY SISON
306 S BRODER
Anaheim, CA 92804


Dalavarian, Hooshang
#6 Tattersall
Laguna Niguel, CA 92677


DALE BALAGNO
2625 E MICHIGAN
Fresno, CA 93703


DALEBOUT, LOUANNE
38 TIMBER RUN APT 115
IRVINE, CA 92614


Damola, Omotayo Moruf
13414 Rosela Ave.
# 2
Hawthorne, CA 90250

```
DAN ANGRESS
2008 PALM AVE.
Manhattan Beach, CA 90266


DAN LYMAN CONSTRUCTION
4330 GOLDEN AVE
San Bernardino, CA 92404


DAN MCALLISTER
SAN DIEGO COUTY-TAX COLLECTOR
1600 PACIFIC HIGHWAY RM 162
San Diego, CA 92101


DAN'S LOCK & KEY
4222 E. THOMAS RD. STE 150
Phoenix, AZ 85018


Dancel, Rene Castillo
13172 Yockey St.
#31
Garden Grove, CA 92844


DANIEL J. BRINK
1590 POOLE BOULEVARD
Yuba City, CA 95993


DANIEL ZACHARCZUK
16881 CHESTNUT ST.
Yorba Linda, CA 92886


Daniels, Stephanie A.
11 Tennessee St.
#123
Redlands, CA 92373
```

Dao, Natalie
11050 Petal Ave.
Fountain Valley, CA 92708


DARWIN SELECT INSURANCE COMPAN
9 FARM SPRINGS ROAD
Farmington, CT 06032


DASCALU, VERONICA
4460 HAZELTINE AVE APT 20
SHERMAN OAKS, CA 91423


Dauley, Ashley Melinda
404 W. Tularosa Ave.
#b
Orange, CA 92866


Dauz, David Loria
29845 Rose Blossom D
Murrieta, CA 92563


DAVID A. YAMAMOTO
5874 BURCHELL AVENUE
San Jose, CA 95120


DAVID NEWMAN, M.D.
25150 HANCOCK DRIVE #110
Murrieta, CA 92562


DAVIS, BRANDYE
8705 BELMONT ST
CYPRESS, CA 90630

Davis, Essert Lamont
2775 Mesa Verde East
#G206
Costa Mesa, CA 92626


Davis, Vernita L.
13801 Paramount Blvd
#3-309
Paramount, CA 90723


DAY, JOHN
290 CURLEW CT
FOSTER CITY, CA 94404


DAYMORE DEVELOPMENT
7131 NORTH ELEVENTH
STE# 102
Fresno, CA 93720


DAYMORE DEVELOPMENT
7131 NORTH ELEVENTH STE# 102
Fresno, CA 93720


De Castro, Donn Anunciacion
4504 Pasadena Ave.
Long Beach, CA 90807


De Jesus, Lovelyne Malicad
36879 Newark Blvd.
#C
Newark, CA 94560


De La Cruz, Araceli
13637 Moreno Way
Moreno Valley, CA 92553

De La Cruz, Gina Garcia
3306 Sage St.
Tustin, CA 92782


DE LAGE LANDEN
P.O. BOX 41601
Philadelphia, PA 19101-1601


DE LAGE LANDEN
FINANCIAL SERVICES
P.O. BOX 6608
Wayne, PA 19087-8608


DE LEON AUTO CENTER
1799 NORTH E ST
SAN BERNARDINO, CA 92405


DE LEON AUTO CENTER
1799 NORTH E. STREET
San Bernardino, CA 92405


De Los Reyes, Pedro
551 E. Yucca St.
Oxnard, CA 93033


De Los Santos, Norma Irene
39044 163rd St. E
Palmdale, CA 93591


DEALER SERVICES
1343 BOKCHARD ST
Santa Ana, CA 92705

Dela Cruz, Vermarie Ablao
1035 Aster Ave.
# 1180
Sunnyvale, CA 94087


Delacruz, Amy N.
7140 Garden Oaks Dr.
Fontana, CA 92336


DELAKATOR
220 LAGUNA RD. #1
FULLERTON, CA 92635


DELAWARE SECRETARY OF STATE
CORPORATION TRUST CENTER
1209 ORANGE STREET
Wilmington, DE 19801


Delgado, Yaneli
4134 Stewart Ave.
Baldwin Park, CA 91706


Delis, Kelly Lynn
12556 Santa Fe Trail
Victorville, CA 92392


DELL MARKETING, L.P.
C/O DELL USA, L.P.
P.O. BOX 910916
Pasadena, CA 91110-0916


DELL SERVICE SALES
P.O. BOX24424
Oakland, CA 94623

DELL, OLIVIA J
572 MORENO AVE
LOS ANGELES, CA 90049


Delos Cientos, Angeles
4142 E. Mendez St.
Unit 233
Long Beach, CA 90815


Denison, Tonya Marie
3613 Pueblo Ct.
Bakersfield, CA 93311


DENNIS F. ROBERTS, DO
81-880 DR CARREON BL.. #C-212
INDIO, CA 92201


DENNIS MENDYK
23833 BARBERRY PLACE
Murrieta, CA 92562


Dennison, Brett William
12622 Haster St.
Garden Grove, CA 92840


DEPARTMENT OF CONSUMER AFFAIRS
P.O. BOX 942501
Sacramento, CA 94258-0501


DEPARTMENT OF HEALTH SERVICES
CYTOLOGY PROGRAM
850 MARINA BAY PARKWAY
Richmond, CA 94804

```
DEPARTMENT OF MOTOR VEHICLES
P.O. BOX 825339
SACRAMENTO, CA 94232-5339


DEPARTMENT OF PARKING AND TRAF
ATTN: RETURNED CHECKS UNIT
11 SOUTH VAN NESS AVENUE
San Francisco, CA 94103-1226


DEPARTMENT OF PUBLIC HEALTH
MEDICAL WASTE MANAGEMENT PROG
MS 7405, P.O. BOX 997377
Sacramento, CA 95899-7377


DEPARTMENT OF TOXIC
SUBSTANCE CONTROL
P.O.BOX 1288
Sacramento, CA 95812-1288


DEPARTMENTMENT OF HEALTH SER.
MEDICAL WASTE MANAGEMENT PROGR
P.O. BOX 997413, MS 7405
Sacramento, CA 95899-7413


DEPENDABLE LOCKS INC.
295 WEST 231 ST.
Bronx, NY 10463


Dept. of Fair Employment & Housing
2101 East 4th Street, Suite 255-B
Santa Ana, CA 92705


Dept. of Fair Housing & Employment
2570 North First Street, Suite 480
San Jose, CA 95131
```

Deputy AG Dennis T. Fenwick
1425 River Park Drive, Suite 300
Sacramento, CA 95815


Deputy Vincent DiCarlo
Bureau of Medi-Cal Fraud, etc.
1425 River Park Drive, Suite 300
Sacramento, CA 95815


Derakhshanian, Mahyar
12 Amistad
Irvine, CA 92620


Desai, Hiral H.
14353 Simas Ct.
Corona, CA 92880


Desai, Niru
5202 Del Norte Cir.
La Palma, CA 90623


DESCARTES SYSTEMS  USA  LLC
BANK OF AMERICA
P.O. BOX 404037
Atlanta, GA 30384-4037


DESERT BUSINESS MACHINES
42471 RITTER CIRCLE
Palm Desert, CA 92211


Desert Family Practice Associates
3880 Lemon Street, Suite 310
Attn: Helene Beilman
Riverside, CA 92501

```
DESERT LOCK COMPANY
45141 YUCCA AVENUE
Lancaster, CA 93534


DESERT MOUNTAIN PROFESSIONALS,
5636 S. W. Kruse Ridge Drive
Portland, OR 97219


DESERT MUTUAL
BENEFIT ADMINISTRATORS
P.O. BOX 45530
Salt Lake City, UT 84145


DESERT PRIMARY MEDICAL  AS
1492 N. PALM CANYON DR
Palm Springs, CA 92262


DESERT SIGNS
1531 W. MAIN ST
Barstow, CA 92311


DEYAN'S MAINTENANCE SERVICE
460 W LAMBERT RD UNIT F
Brea, CA 92821


DFSCHA
ANAHEIM GENERAL MEDICAL CENTER
3400 W. BALL ROAD
Anaheim, CA 92804


DFSCHA ANAHEIM GENERAL MEDICAL CENTER
3400 W. BALL ROAD
Anaheim, CA 92804
```

DHL EXPRESS  USA  , INC
PO BOX 4723
Houston, TX 77210-4723


DHS- LABORATORY FIELD SERVICES
BRANCH FACILTY LICENSING SECT
850 MARINA BAY PARKWAY
Richmond, CA 94804


Di Eugenio, Gayle Michele
13902 Yorba St.
#15C
Tustin, CA 92780


DIADEXUS
343 OYSTER POINT BLVD
South San Francisco, CA 94080


DIAGNOLAB INC.
19817 S. HAMILTON AVENUE
Torrance, CA 90502


DIAGNOSTIC HYBRIDS, INC.
FILE 749484
Los Angeles, CA 90074-9484


DIAGNOSTIC PRODUCTS CORP.
5700 WEST 96TH STREET
LOS ANGELES, CA 90045


DIAGNOSTIC SYSTEMS LABORATORIE
P.O. BOX 200652
Dallas, TX 75320-0652

DIAMEDIX CORPORATION
P.O.BOX 101356
ATLANTA, GA 30392


DIAMOND TRIUMPH AUTO GLASS,
P.O. BOX 1647
Kingston, PA 18704


DIANON SYSTEMS, INC.
P.O.  BOX 12140
Burlington, NC 27216


Diasorin
1951 Northwestern Avenue/PO Box 285
Still Water, MN 55082


DIASORIN INC.
NW 8678
P.O.BOX 1450
MINNEAPOLIS, MN 55485-8678


Diasorin, Inc.
Attn: Officer/Director/Legal Dept.
1951 Northwestern Avenue
Stillwater, MN 55082


Diaz Aguilar, Marvin
8525 Hargis St.
Los Angeles, CA 90034


Diaz, Derek Sean
2330 Church Ave.
#11
Sacramento, CA 95821

Diaz, Lisa Dyann
P.O. Box 21027
San Bernardino, CA 92406


Diaz, Maricela
12921 Bernard Ct.
Moreno Valley, CA 92555


DIB'S SAFE & LOCK SERVICE
342 WEST 6TH ST
SAN BERNARDINO, CA 92401


DICK LARSEN
TREASURER - TAX COLLECTOR
172 W THIRD ST 1st FLOOR
San Bernardino, CA 92415-0360


DICKSON-ROSS, LLP
1970 BROADWAY #1045
Oakland, CA 94612


Diegor, Roberto Miller
9911 Ramona St.
#21
Bellflower, CA 90706


DIETIKER, TERRI
3 BASTIA
LAGUNA NIGUEL, CA 92677


DIETZ, CRYSTAL
2528 N JACARANDA ST
SANTA ANA, CA 92705

DIGENE, INC
13031 COLLECTIONS CENTER DRIVE
Chicago, IL 60693


DIGIACOMO, DENISE
1701 PT SHEFFIELD PL
NEWPORT BEACH, CA 92660


DIGIACOMO, DENISE
1701 PORT SHEFFIELD PL
NEWPORT BEACH, CA 92660


DIGITAL IMAGING SYSTEMS
9771 CLAIRMONT MESA BLVD
SUITE D
San Diego, CA 92124


Dill, Bridgette Jeanette
27951 Prospect
Boron, CA 93516


DINWIDDIE, CARL
1897 PARK CIR
MARYSVILLE, CA 95901


Dinyari Sharifabad, Kamran
469 Hayes St.
Irvine, CA 92620


DISTINGUISHED FIRE EXTINGUISHE
SERVICE & EQUIPMENT,INC
P.O. BOX 91
Imperial Beach, CA 91932-0091

Dizon, Suedi L.
37606 Limelight Wy
Palmdale, CA 93551


DMV RENEWAL
P.O. BOX 942894
SACRAMENTO, CA 94294-0894


Doan, Quang V.
3555 W. Eureka Dr.
Anaheim, CA 92804


DOCUMENT SYSTEMS
300 NORTH GRAVES STE # E
Oxnard, CA 93030


Doherty, Janis C.
2509 Christopher Ln.
Costa Mesa, CA 92626


Domingue, Jocquelyn E.
244 Ogle St.
#A
Costa Mesa, CA 92627


Dominguez, Imelda
43850 20th East.
#2
Lancaster, CA 93535


Dominguez, Sarai A.
1470 Gustavo St.
# D
El Cajon, CA 92109

DOMINGUEZ, VIRGINIA
18 TRAILWOOD RD
RANCHO SANTA MARGARITA, CA 92688


DOMINIC C. VILLANUEVA
2544 BATON ROUGE DR.
San Jose, CA 95133


DON KENT
RIVERSIDE COUNTY TREASURER
PO BOX 12005
RIVERSIDE, CA 92502-2205


DON MAXIE
4110 Elm Ave Apt #206
Long Beach, CA 90807


DONALD R WHITE
TAX COLLECTOR , ALAMEDA COUNTY
122 OAK STREET
Oakland, CA 94612-4286


DONALD STEWART ELECTRIC
4245 ST. PAUL PLACE
RIVERSIDE, CA 92504


DONGOG, KARLA
12842 LUISENO ST
POWAY, CA 92064


DOROTHY GRISSETTE
548 LIME STREET
Inglewood, CA 90301

DOUGHERTY, SHARON
PO BOX 2332
OXNARD, CA 93034


DOUGLAS S. HARRINGTON
906 CAMINO IBISA
San Clemente, CA 92672


Doxie, Satobia
2927 W. 141 Pl.
#4
Gardena, CA 90249


DPS COMMUNICATIONS
2036 FLAMINGO DR.
Costa Mesa, CA 92626


Dr. Anne Heard, Med. Consultant
DHCS' Settlement Comp. Contact
1500 Capitol Ave., 4th Floor, MS2303
Sacramento, CA 95899


DR. CHEN, CHIEN FANG
1326 NATIVIDAD ROAD # B
Salinas, CA 93906


DR. CHIEN-FANG CHEN
1326 NATIVIDD ROAD
SUITE A
Salinas, CA 93906


DR. EUGENE ROBERT POCOCK
223 OAK KNOLL DRIVE
Glendora, CA 91740

DR. KAY WOOD
8135 S. PAINTER AVE.#301
Whittier, CA 90602


DR. LOUIS BRAHAN
P. O. BOX # 901868
Palmdale, CA 93590


Dr. Peter Weiss
421 N. Rodeo Dr.
Penthouse 1
Beverly Hills, CA 90210


DR.CONTRO MICHAEL
15251 NATIONAL AVE.
STE 107
Los Gatos, CA 95032-2400


DR.JACQUELINE S. ALLEN, D.D.S
6605 N 19TH AVE. STE A
Phoenix, AZ 85015


DRAKE, SCOTT
6087  CAROLL
RANCHO CUCAMONGA, CA 91701


Drew, Scot E.
309 Rathbourne
Irvine, CA 92620


Drissen, Allon Marie
2855 Douglas Wy.
Corona, CA 92882

DRUG ENFORCEMENT ADMINISTRATIO
UNITED STATES DEPT OF JUSTICE
CENTRAL STATION  P.O.BOX 28083
WASHINGTON, DC 20038-8083


DTC THOUSAND OAKS
1350 E. THOUSAND OAKS BLVD
Thousand Oaks, CA 91360


DTSC
ACCOUNTING UNIT
P.O. BOX 1288
Sacramento, CA 95812-1288


Dulanto Maguina, Miguel A.
10451 Peach Ave
Mission Hills, CA 91345


Duncan, Andrea Tralee
31472 Corte Salinas
Temecula, CA 92592


DUNN, DIANA
41732 50TH ST W
QUARTZ HILL, CA 93536


Duran, Corrin D.
217 N. Vecino Dr.
Covina, CA 91723


Duran, Jasper Cadiz
10808 Bayonne Dr.
Riverside, CA 92505

Duran, Tony J.
363 E. Center St.
#127
Anaheim, CA 92805


Dyer, Mark Thomas
8171 4th St.
#A
Buena Park, CA 90621


DYNAMIC SERVICES
27091 BURBANK
Foothill Ranch, CA 92610


EAGLE RIDGE CAMP
p.o. box 1162
Huntington Beach, CA 92646


EAST WEST BANK
COLLIERS INTERN. ASSET MAN.
1850 MT.DIABLO BLVD, #200
Walnut Creek, CA 94596


EBSCO
P.O. BOX 830460
Birmingham, AL 35282-9790


ECLINICALWORKS. LLC
P.O.BOX 847950
Boston, MA 02284-7950


ECLIPSYS PRACTICE SOLUTIONS,
1025 ASHWORTH RD. SUITE 222
West Des Moines, IA 50265

Econo Air
4915 E. HUNTER AVENUE
ANAHEIM, CA 92841


ECONOMY PLUMBING,INC
1450 E. THOMPSON BLVD
Ventura, CA 93001


EDELSTON, DEBRA
5537 FAIRGRANGE DR
AGOURA, CA 91301


EDENS, RUTH A
760 ROSWELL CT
VENTURA, CA 93004


EDI CONTRACTING
39815 Altama Murrieta Dr #C6
Murrieta, CA 92563


EDITA PARISH
152 CAMARILLO AVE.
Oxnard, CA 93035


EDWARD G MUNDY, JR
3600 SOUTH HARBOR BLVD ,
SUITE 113
Oxnard, CA 93035


EDWARD KHARATIAN
1533 N FAIRVIEW ST.
Burbank, CA 91505

EDWARD NICHOLSON
4051 DAVENPORT
Huntington Beach, CA 92649


EDWIN NARKO
P.O. BOX 2770
Escondido, CA 92033


EHRE, MARGARETROSE
42928 FAIRLEE DR
LANCASTER, CA 93536


EISENHOWER OCCUPATIONAL HAELTH
DEPT.8265
Los Angeles, CA 90084-8265


Eisenhower Properties, Inc.
39000 Bob Hope Drive
Rancho Mirage, CA 92270


EISENHOWER PROPERTIES, LLC
39000 Bob Hope Drive
Rancho Mirage, CA 92270


EISENHOWER PROPERTIES, LLC
ATTN: MANNY SALVADOR
39000 BOB HOPE DRIVE
Rancho Mirage, CA 92270


Elekta
PO Box 404199
Atlanta, GA 30384-4199

ELEKTA INC
P.O. BOX 404199
Atlanta, GA 30384-4199


ELEMENT CARPET CARE
5446 NEWCASTLE AVE
STE# 214
Encino, CA 91316


ELISA ZERGA
10451 PEACH AVE.
Mission Hills, CA 91345-2417


ELITE POWER, INC
6530 ASHER LANE
Sacramento, CA 95828


ELIZABETH L. KNOLLMEYER
3729 GREENE'S CROSSING
Greensboro, NC 27410


ELIZABETH U. PINEDO, EMS INC
1450 PACIFIC AVE.
Norco, CA 92860


Ellis, Aaron Lamonte
1751 Brookline St.
San Diego, CA 92102


ELLIS, AMY
11980 WALNUT LN APT 11
LOS ANGELES, CA 90025

ELLIS, MELVIN
5662 CAMPO WALK
LONG BEACH, CA 90803


ELMORE LIVING TRUST
2797 HERITAGE AVENUE
Clovis, CA 93619


ELSY JANITORIAL SERVICES
780 E 9TH  STREET #98
San Bernardino, CA 92410


EMC CAPTIVA
ATTN: ANDY FRATINI
601 OAKMONT LANE SUITE 200
Westmont, IL 60559


EMDEON
3055 LABANON ROAD , BLD 3
Nashville, TN 37214


EMERCON CONSTRUCTION INC
2906 E. CORONADO STREET
Anaheim, CA 92806


EMERGENCY SERVICE
P.O. BOX 2567
Redondo Beach, CA 90278


EMMERSON, HELEN
1605 N CURSON AVE
LOS ANGELES, CA 90046

Empeno, Julius Doble
21315 Kinard Ave.
Carson, CA 90765


EMPIRE GENERAL LIFE ASSURANCE
P.O. BOX 11407
Birmingham, AL 35246-0030


EMPLOYERS EDGE LLC
1385 S. COLORADO BLVD# 322
Denver, CO 80222


Employment Development Department
Bankruptcy Group MIC 92E
P. O. Box 826880
Sacramento, CA 94280-0001


Encinas, Josefine
501 Alta Vista
Porterville, CA 93257


ENCINO LOCK & KEY SEVICE
18005 VENTURA BLVD
Encino, CA 91316


ENSERV
DEPT. 641-2
P.O. BOX 4346
Houston, TX 77210-4346


ENSERV WEST LLC
P.O. BOX 671414
Dallas, TX 75267-1414

ENSMINGER AMBER
224 E. BROOKSSHIRE PL
Brea, CA 92821


Entac, Janet L.
617 N. Kalsman Ave.
Compton, CA 90220


ENTERPRISE FLEET SERVICES
BILLING SERVICES DEPT
FILE 56696
Los Angeles, CA 90074-6696


ENTERPRISE FLEET SERVICES
1430 S. VILLAGE WAY STE. V
Santa Ana, CA 92705


Enterprise Fleet Services
Billing Services Sept
File 56696
Los Angeles, CA 90074


ENTERPRISE RENT -A-CAR
1325.E. DYER ROAD
Santa Ana, CA 92705


ENTERPRISE RENT-A-CAR
RIDESHARE PROGRAM
2861 E CORONADO ST
Anaheim, CA 92806


ENVIRO-PAC
2537 OLIVE AVE
Fullerton, CA 92833

ENVIRONMENTAL HEALTH DIVISION
800 S. VICTORIA AVENUE
Ventura, CA 93009-1730


ENVIROSOLVE, INC,
2120 Southwest Blvd
Tulsa, OK 74107


Envision Systems
PO Box 5709
River Forest, IL 60305


ENVISION SYSTEMS INC
P.O. BOX 5709
River Forest, IL 60305


EPOXYPAX, INC
711 WEST 17 th STREET, B-5
Costa Mesa, CA 92627-4342


ERIC WAGONER
1718 CHATTANOOGA  CT.
Claremont, CA 91711


Erkeneff, Pete A. J.
9051  G  Ave.
# 74
Hesperia, CA 92345


ERNEST C. LEVISTER, JR. M.D.
1738 N WATERMAN AVE #1
San Bernardino, CA 92404-5135

Erni, Edwin Altar
365 San Marino
Irvine, CA 92614


ERROL HIGGINS PHOTOGRAPHY
14 HUGHES STREET
SUITE B 102
Irvine, CA 92618


Escobar Valle, Manuel
909 E. Buffalo Ave.
Santa Ana, CA 92706


ESOTERIX INC
PO BOX 8022
Burlington, NC 27216-8022


ESOTERIX, INC
P.O. BOX 12140
Burlington, NC 27216-2140


Esqueda, Nancy Rangel
6330 Katrina Pl.
Palmdale, CA 93552


Esquivel, Teresa Leavrada
1562 N. Glenn Ave.
Fresno, CA 93728


Essa, Nafissa
237 San Marino
Irvine, CA 92614

ESSENCE ENTERTAINMENT
355 BRISTOL ST #M
Costa Mesa, CA 92626


Estrada, Enid Samira
1819 S. Oxford Ave.
#9
Los Angeles, CA 90006


Estrada, Teresa
1306 S. Huron Dr.
Santa Ana, CA 92704


ETSEC LAB SERVICES, INC
1000 BRIGGS ROAD
SUITE # 120
Mount Laurel, NJ 08054


EUGENE BUSTRIA
1909 S. CLEARING ROAD
Salem, VA 24153


Evans, Vivian D.
6613 Granada Dr.
Palmdale, CA 93551


EVELYN PETERSON
8 REDWOOD LANE
Miller Place, NY 11764


EVER-READY FIRE PROTECTION
P.O. BOX 568
Glendale, CA 91209-0568

EVERGREEN MEDICAL ASSOC. INC.
1642 E. CAPITAL EXPRESSWAY
San Jose, CA 95121


EVERGREEN SCIENTIFIC
P.O.BOX 58248
LOS ANGELES, CA 90058


EVERS, JESSICA
12460 CULVER BLVD APT 8
LOS ANGELES, CA 90066


EXCEL  LD
P.O. BOX 660343
Dallas, TX 75266-0343


EXCEL ICE CREAM
1620 W. GRANT ST.
Phoenix, AZ 85007


EXEC-U CARE
P.O.BOX 40
Hills, IA 52235


EXECUTIVE EXPRESS, INC.
P.O. BOX 8382
NEWPORT BEACH, CA 92660


EXECUTIVE JANITORIAL SERVICES
21163 NEWPORT COAST DR.
STE. 351
Newport Coast, CA 92657

Exline, Lucinda Ann
2200 Ladrillo Aisle
Irvine, CA 92606


EXPRESS DELIVERY SERVICE
P.O. BOX 82011
Bakersfield, CA 93380


F & B RENTALS INC.
1602 N HARBOR BL
SANTA ANA, CA 92703


Fa'amausili Jr., Misiona Ofaatu
14320 Mulberry Dr.
# 7
Whittier, CA 90604


Faatili, Jeremiah Etisone
1407 Deerhaven
Anaheim, CA 92801


FAHRNY, SANDY
6305 GALLAL WAY
YORBA LINDA, CA 92887


FAIRCHILD, DOUGLAS
2965 DESERT ST
ROSAMOND, CA 93560


FAMILY  & INDUSTRIAL MEDICAL
CENTER
47 SANTA ROSA STREET
San Luis Obispo, CA 93405

Family Practice Medical Group
of San Bernardino Attn A. Silingo
1369 E. Highland Avenue


FAMILY URGENT CARE
15450 VENTURA BLVD. # 102
Sherman Oaks, CA 91403


Fanous, Mary
5051 Alton Pkwy
#121
Irvine, CA 92604


Fantino, Mia S.
32554 Caden Court
Winchester, CA 92596


Faria, Craig Anthony
2436 Heatherlark Cir
Pleasonton, CA 94566


FARKHONDEH, YOUSSEF
11852 WEATHERBY RD
LOS ALAMITOS, CA 90720


FARLEY, HAROLD
1575 EL VERANO DR
THOUSAND OAKS, CA 91362


Farley, Roberta C.
6532 Eire Cir.
Huntington Beach, CA 92647

Farrell, Joshua C.
220 Oswego Ave.
# 2
Huntington Beach, CA 92648


FAST SIGNS
28165 JEFFERSON AVE STE. A
Temecula, CA 92590


FASTSIGNS
43172 CHRISTY ST.
Fremont, CA 94538


FASTSIGNS
3801 S.HARBOR BLVD, #E
Santa Ana, CA 92704


FASTSIGNSS MORENO VALLEY
23209 SUNNYMEAD BLVD
Moreno Valley, CA 92553


FAVOR, ELAINE
7442 COHO DR
#107
HUNTINGTON BEACH, CA 92648


FCC HOLDINGS CORPORATION
P.O. BOX 41069
Long Beach, CA 90853-1069


FEDERAL EXPRESS
P.O. BOX 7221
Pasadena, CA 91109-7321

```
FEDERAL EXPRESS
DEPT LA PO BOX 21415
Pasadena, CA 91185-1415


FEDEX
P O BOX 371461
Pittsburgh, PA 15250-7461


FEDEX KINKO'S
3992 BARRANCA PKWY
SUITE A
Irvine, CA 92606


Feliciano, Rosemarie Custodio
6618 Mt Whitney Dr
Buena Park, CA 90620


Felix, Lina Michelle
7122 Hidden Ct.
Highland, CA 92346


Felton, Diane
14126 Cordary Ave.
#7
Hawthorne, CA 90250


FENSTERMACHER, DANETTE
218 HELIOTROPE AVE
CORONA DEL MAR, CA 92625


Fernandez Smith, Amy Jo
14941 Hopland St.
Victorville, CA 92394
```

FERNANDO CATHERINE
9291 CORONET AVE.
Westminster, CA 92683


FERNANDO NAVARRO
1256 WILLOWGLEN LN.
San Dimas, CA 91773


Ferrari, Neila
27 Michalangelo
Aliso Viejo, CA 92656


FERREIRA, MICHAEL
430 S D ST
PERRIS, CA 92570


Ferrer, Alphie Calicdan
1401 S. Harbor Bl
#12M
La Habra, CA 90631


FERTILITY  SPECIALIST
MEDICAL GROUP
8010 FROST STREET
San Diego, CA 92123


FERTILITY SOLUTION INC
13000 SHAKER BOULEVARD
Cleveland, OH 44120


FHA SERVICES INC.
12175 PAWNEE RD
P.O.BOX 1225
APPLE VALLEY, CA 92307

FIDENCIO ESPINO
13902 HOLLYWOOD AVE
Corona, CA 92880


Fierro, Raquel
26306 Elder Ave.
Moreno Valley, CA 92555


Fifita, Heidi Christine
17219 Santa Barbara
Fountain Valley, CA 92708


FIMIANI, LISA
4068 TILDEN AVE
CULVER CITY, CA 90232


FINAL TOUCH JANITORIAL
3308 TROJES AVE
Bakersfield, CA 93313


FIRE ACE INC
P.O. BOX 298
Lancaster, CA 93584


FIRE EXTENGUISHER
AND FIRST AID, INC
PO BOX 1211
Salinas, CA 93902


FIRE PROTECTION SAFETY SERVICE
ACCOUNTS RECEIVABLE
PO BOX 25671
Anaheim, CA 92825-5164

FIRE PROTECTION SYS INSPECTION
P O BOX 3658
Cerritos, CA 90703


FIRE SYSTEMS INSPECTIONS OF US
ACCOUNTS RECEIVABLE
P. O. BOX 875969
Los Angeles, CA 90087


FIREMASTER  CORP
DEPT 1019
P.O.BOX 121019
DALLAS, TX 75312-1019


FIRST CARE INDUSTRIAL MEDICINE
CENTER
211 S. STATE COLLEGE BLVD #290
ANAHEIM, CA 92806


FIRST COLONY LIFE INSURANCE CO
P.O. BOX 79314
BALTIMORE, MD 21279-0314


FIRST VALLEY MEDICAL GROUP
4387 HEATON AVE
Lancaster, CA 93534


FISCHER, JASON
4581 HAVENHURST CIR
IRVINE, CA 92604


FISHER HEALTHCARE
2000 PARK LANE
ATTN: 5TH FLOOR CREDIT DEPT
Pittsburgh, PA 15275

FISHER, JENNIFER
16458 APPLEBLOSSOM LN
LOS GATOS, CA 95032


Fissel, Susan Lee
771 N. Idyllwild
Rialto, CA 92376


FITNESS
P.O. BOX 5079
Harlan, IA 51593-4579


Flanders, Addy Denisse
516 Rhythm
Irvine, CA 92603


Fletcher, Candance M.
531 Gardenia Ave.
Placentia, CA 92870


Fletcher, Christopher Leroy
249 E. Orange St.
San Bernardino, CA 92410


FLETCHERS FIRE PROTECTION
3318 W. AVENUE L-4
Lancaster, CA 93536


FLORENCE CRITTENTON SERVICES
1531 DICK LONAS ROAD
Knoxville, TN 37909

Florendo, Corrine Sisti
2265 Starbright Dr.
San Jose, CA 95124


Flores, Darlene
16750 Desert Star St
Victorville, CA 92394


Flores, Francisco E.
36736 42nd St. E.
Palmdale, CA 93552


Flores, Olivia Jimenez
106 S San Jacinto Dr
San Diego, CA 92114


Florez, Normalinda
2008 N. Waterman Ave
San Bernardino, CA 92404


FLYNN SIGNS & GRAPHICS, INC
1345 CORONADO AVE
Long Beach, CA 90804


FOCUS DIAGNOSTICS, INC
P.O. BOX 8500-53688
PHILADELPHIA, PA 19178-3688


FOOD CRAFT
1625 RIVERSIDE DR
Los Angeles, CA 90031

FOOTHILL PRESBYTERIAN HOSPITAL
MORRIS L. JOHNSTON MEMORIAL
DEPT 0149
Los Angeles, CA 90084-0149


FOOTHILL PULMONARY  AND
CRITICAL CARE CONSULT. MED GRP
959 E. WALNUT ST, SUITE 120
Pasadena, CA 91106


FOOTHILL TECHNOLOGY CENTER LLC
602 EAST HUNTINGTON DRIVE,
STE D
Monrovia, CA 91016


FOOTHILL TECHNOLOGY CENTER LLC
602 EAST HUNTINGTON DRIVE, STE D
Monrovia, CA 91016


FOOTHILL TECHOLOGY CENTER LLC
602 EAST HUNTINGTON DRIVE
STE# D
Monrovia, CA 91016


FORBES
P.O. BOX 5470
Harlan, IA 51593-4970


Ford, Michael G.
P.O. Box 1683
Rialto, CA 92377


FORMCENTER
231 CROTON AVENUE
Cortlandt Manor, NY 10567

FORMS SYSTEMS & MANAGEMENT
35275 SHUIS CIRCLE
Wildomar, CA 92595-8566


Foroutan, Farzin Steve
700 W. La Veta Ave.
# M11
Orange, CA 92868


FORSTER, ERIC
3255 MIDVALE AVE
LOS ANGELES, CA 90034


FORT CRAIG , LP
C/O AMERICA WEST PROPERTIES
P.O.BOX 513210
Los Angeles, CA 90051-1210


Forte, Jaclyn Lenay
36131 Provence Dr.
Murrieta, CA 92562


FORTIS RESOURCE PARTNERS,LLC
1920 VON KARMAN AVENUE.
SUITE 600
Irvine, CA 92612


Fortner, James Eugene
8545 Folsom Blvd.
#102
Sacramento, CA 95826


FORTUNE
P.O. BOX 61420
Tampa, FL 33661-1420

FOSTER CITY MEDICAL CENTER, LL
4 EMBARCADERO CENTER 22nd FLOOR
San Francisco, CA 94111


FOUTS, CAMERON
T10
570 ROSARIO DR
THOUSAND OAKS, CA 91362


Fox, Christine Marie
26862 Royce Ln
Highland, CA 92346


FRANCHISE TAX BOARD
P.O. BOX 942857
Sacramento, CA 94257-0511


Franchise Tax Board
Attention: Bankruptcy
P. O. Box 2952
Sacramento, CA 95812-2952


Francis, Lisa R.
35 Corsica Dr.
Newport Beach, CA 92660


Franco, Bianca Monique
46-447 Orchid St.
Indio, CA 92201


Franco, Erika C.
11985 Knoefler Dr.
Riverside, CA 92505

Franco, Richard
9778 Sharon Ave.
Riverside, CA 92503


Franco-Perez, Victor Alejandro
9778 Sharon Ave.
Riverside, CA 92503


FRANK F. LUO, MD INC
1316 PALM AVE. , #D
San Gabriel, CA 91776


Frankel, David Theodore
15879 McDermitt St.
Fountain Valley, CA 92708


Franks, Steven Ray
1655 E Big Bear Blvd
Big Bear City, CA 92314


Frates, Sherry Lynn
79 West Holland Ave.
Clovis, CA 93612


Frazell, Roye Christophor
1255 N California Av
Beaumont, CA 92223


FRED KLEIN CONSULTING
5561 MODENA PLACE
Agoura Hills, CA 91301

FREDERICO CONSULTING INC
333 W SHAW AVE, SUITE 104
Fresno, CA 93704


FREEDOM FIRE PROTECTION
1534 N. MOORPARK RD. STE.# 141
Thousand Oaks, CA 91360


FREEDOM IMAGING, INC
1401 E. BALL RD SUITE E
Anaheim, CA 92805


FREEMAN, KAREN
1400 MARINERS DR
NEWPORT BEACH, CA 92660


FRESNO COUNTY REVENUE
REIMBURSEMENT DIVISION
P.O. BOX 226
Fresno, CA 93708-0266


FRESNO FAMILY MEDICAL CLINIC
3636 N. FIRST STREET
SUITE 150
Fresno, CA 93726


FRESNO FIRE DEPARTMENT
450 M ST.
Fresno, CA 93721-3083


FRESNO/MADERA ICE CO.
1474 N. BLACKSTONE AVE
Fresno, CA 93703

FRIEDMANN, SARA
1455 EDRIS DR
LOS ANGELES, CA 90035


FRIENDS & FAMILY MEDICAL CLINI
501 E. HARDY ST# 205
Inglewood, CA 90301


FRONTIER
P.O. BOX 20550
Rochester, NY 14602-0550


Fruge-Groulx, Rachela Ann
520 South Freeman St
Oceanside, CA 92054


FT.CRAIG LIMITED PARTNERSHIP
KLINGBEIL CAPITAL MANAEMENT
760 WASHBURN AVE. STE# 24
Corona, CA 92882


FT.CRAIG LIMITED PARTNERSHIP KLINGBEIL C
760 WASHBURN AVE. STE# 24
Corona, CA 92882


FTI Healthcare
PO box 630391
Baltimore, MA 21263


FTI HEALTHCARE , INC.
PO BOX 630391
Baltimore, MD 21263-0391

Fuentes, Eduardo Antonio
21210 E. Arrow Hwy.
#86
Covina, CA 91724


FUJIREBIO DIAGNOSTICS INC
201 GREAT VALLEY PKWY
Malvern, PA 19355


FUJITSU COMPUTER PRODUCTS
OF AMERICA
P.O. BOX 841850
Dallas, TX 75284-1850


Fuller, Sherry Lynn
357 White Dr.
Hayward, CA 94544


FULLMER, KATHERINE
5630 E EL PARQUE ST
LONG BEACH, CA 90815


Funduki, Sokrat
7971 Cherrystone Ave
Vannuys, CA 91402


Furiga, Roseanne D.
421 S. Baldwin Ave.
#D
Arcadia, CA 91007


FURNITURE PURCHASING NETWORK
3649 ATLANTICK AVENUE
Long Beach, CA 90807

G & E HEALTHCARE REIT MEDICAL
PORTFOLIO 4, LLC
6934 PAYSPHERE CIRCLE
Chicago, IL 60674


G & L REALTY FINANCING
439 NORTH BEDFORD DRIVE
Beverly Hills, CA 90210


G & L REALTY PARTNERSHIP
P.O. BOX 51917-D
Los Angeles, CA 90051-6217


G. NEIL COMPANIES
PO BOX 451179
SUNRISE, FL 33345-1179


GABRIEL, LAURIE
3 PURSUIT APT 236
ALISO VIEJO, CA 92656


GABRIELA ROSAS
9510 SAN MIGUEL AVE.
South Gate, CA 90280


GAETANI REALTY, INC
C/O LORON INVESTMENTS
4444 GEARY BOULEVARD #105
San Francisco, CA 94118


GAGNON, GERALDINE
510 N JACKSON ST APT 201
GLENDALE, CA 91206

GAINES, SHANNON L
31052 PINION PINE CIR
WINCHESTER, CA 92596


GALACTIC CONSTRUCTION DIVISOIN
43-530-OREGON CIRCLE
Palm Desert, CA 92211


Galaviz, Elaine A.
1405 W. St. Gertrude
Santa Ana, CA 92704


Gallegos, Felena Marquerite
P.O. Box 2580
Barstow, CA 92311


Gallegos, Hector J.
5069 Marseilles Ct.
Palmdale, CA 93552


Gamboa, Anna Patricia
218 E. Orlando Way
#D
Covina, CA 91723


GANDOLFI, STEVE
1635 12TH
SANTA MONICA, CA 90404


GANOE, THOMAS
73199 TUMBLEWEED LN
PALM DESERT, CA 92260

Garay, Xavier Ilan
2314 Maddock St.
Santa Ana, CA 92704


Garcia Gomez, Ernesto
1914 Cloverfield Blv
#12
Santa Monica, CA 90404


Garcia Gomez, Victor
5435 Kester Ave.
#201
Sherman Oaks, CA 91411


GARCIA, DELORES
4508 HILLSIDE AVE
NORCO, CA 92860


Garcia, Edith G.
10352 Circ De Zapaia
Fountain Valley, CA 92708


Garcia, Elizabeth V.
406 W. Columbine
Santa Ana, CA 92707


Garcia, Priscilla Yvette
321 E. Lincoln Ave.
# 44
Orange, CA 92865


Garcia, Reyna M.
1520 E. Capitol Exp.
#69
San Jose, CA 95121

Garda CL West
PO Box 90131
Pasadena, CA 91109


GARDA CL WEST, INC
P.O. BOX 90131
Pasadena, CA 91109-0131


GARFIELD JACKSON
PRISTINE PROPERTY MANAGEMENT
9040 TELEGRAPH RD.#300
Downey, CA 90240


GARFIELD JACKSON PRISTINE PROPERTY MANAG
9040 TELEGRAPH RD.#300
Downey, CA 90240


Garnica, Anna M.
25364 Toluca Dr.
San Bernardino, CA 92404


GARRET EYCHANER
2758 SORREL ST
Brea, CA 92821


GARRIGUES, MAXINE
825 CORDOVA ST
SAN DIEGO, CA 92107


GARVEY SCHUBERT BARER
1191 SECOND AVENUE
SUITE 1800
Seattle, WA 98101-2939

GARY WOODALL, MD
2970 FIFTH AVE
SUITE 140
San Diego, CA 92103


Garza, Anthony Lamarr
335 N. Wedgewood Ln.
#B
Orange, CA 92869


GARZA, IRENE
1345 CABRILLO PARK DR APT G2
SANTA ANA, CA 92701


GATEWAY EDI  INC.
P.O. BOX 78489
Saint Louis, MO 63178


Gavino, Elvira Cabrera
17233 Pires Ave.
Cerritos, CA 90703


GE Business Financial Serv., Inc.
Attn: Officer/Director/Legal Dept.
2 Bethesda Metro Ctr., Suite 600
Bethesda, MD 20814


GE CAPITAL
P.O. BOX 31001-0271
Pasadena, CA 91110-0271


GE Capital Business Fin. Serv., Inc
Attn: Officer/Director/Legal Dept.
2 Bethesda Metro Center, Suite 600
Bethesda, MD 20814

```
GE HEALTTHCARE FINANCIAL SERV.
ATTN: NATHAN HOPFINGER


GE Mobile Water
File 30494
PO box 60000
San Francisco, CA 94160


GE MOBILE WATER, INC.
FILE 30494
P.O.BOX 60000
San Francisco, CA 94160


GENERAL COMPRESSED AIR
dba GENERAL WATER TECNOLOGIES
613 SOUTH 400 WEST
Salt Lake City, UT 84101


GENERAL JANITORIAL SERVICES
1806 OAK ST
Santa Ana, CA 92707


GENERAL WATER TECHNOLOGIES INC
613 SOUTH 400 WEST
Salt Lake City, UT 84101


GENEROSO PORCIUNCULA, MD
1251 W. TENNYSON ROAD
SUITE 1
Hayward, CA 94544


GENEROSO PORCIUNCULA, MD
1251 W. TENNYSON ROAD SUITE 1
Hayward, CA 94544
```

GENESIS LABORATORIES, INC
5750 DIVISION STREET
STE # 104
Riverside, CA 92506


GENIE SCIENTIFIC
17430 MT CLIFFWOOD CIRCLE
Fountain Valley, CA 92708


GENUISDOC, INC
2001 SANTA MONICA BLVD
SUITE# 685 W
Santa Monica, CA 90404


GENWORTH FINANCIAL
CALIFORNIA BENEFITS DENTAL PLA
3611 S HAROBR BLVD SUITE 150
Santa Ana, CA 92704


GENZYME DIAGNOSTICS
P.O. BOX 360975
Pittsburgh, PA 15251-6975


GENZYME GENETICS
PO BOX 223614
Pittsburgh, PA 15251-2614


GEOFFREY ASHNA
10501 FLORENCE ST.
Cypress, CA 90630


GEORGE G. GLANCZ, M. D. INC
21 AVENIDA ANDRA
Palm Desert, CA 92260

GEORGE SEIN
10917 ALANDALE WAY
Rancho Cordova, CA 95670


GEORGE, KATHERINE E
253 PALERMO DR
OROVILLE, CA 95966


GERALD BRATCHER
15401 DOGWOOD
Westminster, CA 92683


GERALD NOSTADT
9621 ORIENT DRIVE
Huntington Beach, CA 92646


GERBOTH FIRE EXTINGUISHER CO
1736 EL. CAMINO REAL
Redwood City, CA 94063-2109


Gerona, Allan M.
3768 Country Club Dr
Long Beach, CA 90807


GHARIBJANIAN, JASMINE
10880 GRAY PL
TUSTIN, CA 92782


Ghita, Claudia
1610 Clemensen Ave.
Santa Ana, CA 92705

```
GIALANELLA, ANDREA
249 CHESTERFIELD
NEWPORT BEACH, CA 92660


GIBSON LABORATORIES, LLC
1040 MANCHESTER STREET
Lexington, KY 40508


Gibson, Alan E.
P.O. Box 906
Cathedral City, CA 92235


Gifford, Tony L.
6988 Perris Hill Rd.
San Bernardino, CA 92404


GILES, TIFFANY
207 N T AVE
NATIONAL CITY, CA 91950


Gillis, Marie Wanda
44808 Caboose Dr.
Lancaster, CA 93535


GILMORE, PAMELA
2 SINGLETREE DR
NEWPORT BEACH, CA 92660


GILROY POLICE DEPARTMENT
7351 ROSANNA STREET
Gilroy, CA 95020
```

GILROY PROFFESSIONAL GR-MUSA
700 WEST
6TH STREET, STE #S
Gilroy, CA 95020


GILROY SCREEN PRINTING CO
6450 CHESTNUT ST. STE B
Gilroy, CA 95020


GINO TUTERA, MD
A PROFESSIONAL CORPORATION
5410 N.SCOTTSDALE RD.# B-200
Paradise Valley, AZ 85253


Giron, Gloria Esther
37925 30th St.
#213 B
Palmdale, CA 93550


GIZMOPROMO INC
2807 CATHERINE WAY
Santa Ana, CA 92705


GL BRUNO ASSOCIATES INC
855 M STREET
Fresno, CA 93721


GLADDEN, JULIE
9029 EAST MISSISSIPPI AVE
APT # Q203
DENVER, CO 80247


GLENDALE ADV. OCC MED. CTR
600 SOUTH GLENDALE AVE.
Glendale, CA 91205

GLENDALE MEMORIAL HOSPITAL
PARKING DEPARTMENT
1420 S CENTRAL AVE
Glendale, CA 91204


GLENN, TASHA
1037 E BROOKDALE PL
FULLERTON, CA 92831


Glier, Kristen Ann
2832 Stockton Ct.
Riverside, CA 92503


GLOBAL FOCUS MARKETING
DISTRIBUTION, LTD
22650 HESLIP DRIVE
Novi, MI 48375


GLOBAL VALLEY NETWORKS, INC
515 KEYSTONE BLVD
Patterson, CA 95363


GLORIANA RODRIGUEZ
12574 EAST SENORA ST
Cerritos, CA 90703


GM COATINGS
P.O. BOX 669
Helendale, CA 92342


GOAT HILL PRINTING COMPANY
25121 MONTE VERDE DRIVE
Laguna Niguel, CA 92677

Godinez, Lydia
1105 East Ave. Q-4
#412
Palmdale, CA 93550


GOLDEN STATE OVERNIGHT
P.O. BOX 2508
Alameda, CA 94501


GOLDEN TELECOM INC
5751-F PALMER WAY
CARLSBAD, CA 92010


Gomez, Alberto D.
5150 E. Conant St.
Long Beach, CA 90808


GOMMERMAN, GEORGETTE
7745 CHANDELLE PL
LOS ANGELES, CA 90046


Gondos Aputro, Marcus Ahadi
132 New York St.
#B202
Redlands, CA 92373


Gonzales, Charlene M.
14903 Watkins Dr.
La Mirada, CA 90638


Gonzales, James Albert Palma
200 N. Grand Ave.
89
Anaheim, CA 92801

Gonzales, Juan Jose
3021 Huff Ave.
#110
San Jose, CA 95128


GONZALES, MARISA
4104 MADISON AVE APT 3
CULVER CITY, CA 90232


GONZALES, MICHELLE
403 PRAIRIE ROSE WAY
SAN MARCOS, CA 92078


Gonzales, Victor R.
200 N. Grand Ave.
#89
Anaheim, CA 92801


Gonzalez, Alan
7602 Volga Dr.
# 2
Huntington Beach, CA 92647


Gonzalez, Anna M.
82-325 San Jacinto
Indio, CA 92201


Gonzalez, Clementina
3756 Orange Ave.
Long Beach, CA 90807


GOOD SAMARITAN HOSPITAL
901 OLIVE DRIVE
Bakersfield, CA 93308-4137

Goodger, Justin T.
18848 Arbutus St.
Fountain Valley, CA 92708


Goodman, Kelly Susan
406 W. Wilshire
Santa Ana, CA 92707


Goodson, Jeffery R.
10002 N. 7th St.
#2145
Phoenix, AZ 85020


GOOGLE, INC
DEPT. 34256
P.O. BOX 39000
San Francisco, CA 94139


GORDON & REES, LLP
Attn: John Supple
275 BATTERY STREET, 20TH FLOOR
San Francisco, CA 94111


GORDON EDELSTEIN KREPAC
GRANT FELTON GOLDSTEIN
3580 WILSHIRE BLVD, #1800
Los Angeles, CA 90010


GORDON, WENDY
1535 ONTURIO AVE
PASADENA, CA 91103


Goslee, Megan Jane
16503 Flower Glen Dr
Hacienda Heights, CA 91745

Gosney, Summer Lynn
2307 England St.
#A
Huntington Beach, CA 92648


GOTTLIEB, JANICE
1610 N ORANGE GROVE AVE
LOS ANGELES, CA 90046


GRACE SANCHEZ
2851 BEDFORD LINE #56
Chino Hills, CA 91709


GRAHAM, IAN
2501 CAMPBELL AVE
LA HABRA, CA 90631


GRAINGER
DEPT 440-852018738
Palatine, IL 60038-0001


GRANT THORNTON LLP
P.O. BOX 51519
Los Angeles, CA 90051-5819


Gravley, Kenneth P.
2109 Stevely Ave.
Long Beach, CA 90815


GRAYBAR
ELECTRIC COMPANY, INC
FILE 057071
Los Angeles, CA 90074

GRAYLEE, LALEH
281 S ORANGE ACRES DR
ANAHEIM, CA 92807


GREAT AMERICAN SELF STORAGE
851 E. ENOS DRIVE
Santa Maria, CA 93454


GREATER ALARM COMPANY INC.
P.O. BOX 660824
Dallas, TX 75266-0824


GREATLAND CORPORATION
RYAN VOHS-SALES MANAGER
P.O. BOX 1157
Grand Rapids, MI 49501-1157


GREEN VALLEY CORPORATION
777 NORTH FIRST STREET
SUITE 600
San Jose, CA 95112


GREEN, AIDE
24166 BIG TIMBER ST
LAKE FOREST, CA 92630


GREEN, CHRIS
26 S VENICE BLVD #1
VENICE, CA 90291


GREENLAW LAGUNA HILLS, LLC
P.O. BOX 60247
Los Angeles, CA 90060-0247

GREG ANDRESEN
1524 DERRYLIN DR
Roseville, CA 95747


GREGORY S KELLER, MD
221 WEST PUEBLO STREET
STE # A
Santa Barbara, CA 93105


GREGORY S KELLER, MD
225 WEST PUEBLO STREET STE # C
Santa Barbara, CA 93105


Gressmann, Kathleen Anne
2996 Alta Laguna Blv
Laguna Beach, CA 92651


GRETCHEN A. HETZLER, MD., INC
10861 CHERRY STREET
SUITE 300
Los Alamitos, CA 90720


GRETCHEN A. HETZLER, MD., INC
10861 CHERRY STREET SUITE 300
Los Alamitos, CA 90720


Griffin Dotson, Serrita
12819 Belhaven
Los Angeles, CA 90059


GRIFFIN PLUMBING
P.O. BOX 2537
Santa Maria, CA 93457

Grifols
2410 Lillyvale Avenue
Los Angeles, CA 90032


GRIFOLS USA, LLC
PO BOX 515037
Los Angeles, CA 90051-5037


Griggs, Verceller Annetrice
41432 154th St. E.
Lancaster, CA 93535


GROSSMONT LAND CO.
P.O. BOX 98819
Las Vegas, NV 89193


GST
13043 166th Street
Cerritos, CA 90703


GUARDIAN
P.O. BOX 95101
Chicago, IL 60694-5101


GUARDIAN GUL SERVICE CENTER
P.O. BOX 19005
Greenville, SC 29602-9005


Guerrero, Aida Martinez
2017 E. Harding St.
Long Beach, CA 90805

Guerrero, Angelica Marie
14270 Alexander St.
Riverside, CA 92508


Guevarra, Evangeline
2276 Loma Alta Dr
Fullerton, CA 92833


Guinto, Ian Carlo Machitar
1142 W. Broadway
#4
Anaheim, CA 92805


GUSTAVO C. ANSALDL
P. O. BOX 54015
San Jose, CA 95154


Gutierrez, Jesus
1861 S. Haster St.
#39
Anaheim, CA 92802


H & H JANITORIAL, LLC
3501 E. RAMON ROAD
Palm Springs, CA 92264


H & L CLINICAL CONSULTING
8430 BONITA ISLE DRIVE
Lake Worth, FL 33467


H & L CLINICAL CONSULTING
8430 BONITA ISLE
Lake Worth, FL 33467

H. BEHZADI/ S. BEHZADI
1161 BRITTAN AVENUE
San Carlos, CA 94070


H. J. VAST INC
136 WEST POMONA AVE.
Monrovia, CA 91016


H.C.P.I., MOB
WALSH MEDICAL ARTS CENTER
FILE # 50065
Los Angeles, CA 90074-0065


H20 BLACKFLOW SERVICE
120 W. CARRIAGE DRIVE
UNIT E
Santa Ana, CA 92707


HA & YOO ENTERPRISES, INC
P.O. BOX 25052
Los Angeles, CA 90025


HACH COMPANY
2207 COLLECTIONS CENTER DRIVE
Chicago, IL 60693


HAGHIGHAT, BIJAN
9512 NETHER WY DR
HUNTINGTON BEACH, CA 92646


Hagos Fetiw, Nura
13915 Hawthorne Ave.
Corona, CA 92880

HALEH ROOHIPOUR, M.D
8641 WILSHIRE BLVD,
STE# 200
Beverly Hills, CA 90211


HALL, LINDA
4282 OSMOND ST
YORBA LINDA, CA 92886


HALLADAY, CAMILLA
384 PORTICO AISLE
IRVINE, CA 92606


Ham, William Raymond
159 W. Ashcroft
Clovis, CA 93612


Hamabata, Daryn K.
3650 Falcon Way
Brea, CA 92823


Hamilton, Aaron Michael
507 L St
Bakersfield, CA 93304


Hammer, Marie C.
208 S. Calle Seville
San Clemente, CA 92672


HANADA, CHINATSU
2300 MAPLE AVE APT 198
TORRANCE, CA 90503

Hankins, Melinda Lee
19018 Tule Way
Lake Elsinore, CA 92530


HANKYU CHUNG, M.D
2039 FOREST AVENUE
STE. 303
San Jose, CA 95128


HANKYU CHUNG, M.D
2039 FOREST AVENUE STE. 303
San Jose, CA 95128


HARDY DIAGNOSTICS
1430 W. McCOY LANE
SANTA MARIA, CA 93455


HAROLD FREED
10658 Bridge Haven Rd.
Apple Valley, CA 92308


Harrell, Maritha
29075 Oakdale Rd.
Menifee, CA 92584


Harris, Erica Ortega
9571 Mirage Ave.
Garden Grove, CA 92844


Harris, Nickie Melissa
118 E. 4th St.
Ontario, CA 91764

HARRY H. AHN, LLC
P.O.BOX 1264
La Canada Flintridge, CA 91012


Hartman, Kimberly Ann Kelly
1755 N. Bubach St.
Anaheim, CA 92807


HARVEY, LUDAVIA
6116 ROYAL COACH CIR
BAKERSFIELD, CA 93306


Hassen, Erlina T.
3415 Main St.
#H
Santa Ana, CA 92707


HAUL- AWAY TODAY
P.O. BOX 6771
San Jose, CA 95125


HAUS OF PIZZA
12912 HARBOR BLVD
Garden Grove, CA 92840


Hawrylew, Robert M.
10460 Egret Ave.
Fountain Valley, CA 92708


Hawthorne, Chrystalynn
12081 Aaron Dr.
Moreno Valley, CA 92557

Hay, Rebecca Ann
10021 Flora Vista
#4 F
Bellflower, CA 90706


HAYNES, CRISHANA M
26741 PORTOLA PKWY STE 1E
FOOTHILL RANCH, CA 92610


Haynie, Maggie Sara
26024 Kornblum Dr.
Escondido, CA 92026


HBHS AQUATICS BOOSTER CLUB
C/O RON WICKHAM
19442 SUNRAY LANE 204
Huntington Beach, CA 92648


HBLA, CERTIFIED PUBLIC
ACCOUNTANTS, INC
19600 FAIRCHILD SUITE 320
Irvine, CA 09261-2584


HCPI,MOB
WALSH MEDICAL ARTS CENTER
DEPT. 1157
Los Angeles, CA 90084-1157


HCPRO INC
P.O. BOX 1168
Marblehead, MA 01945


HEACOCK MEDICAL CENTER
9040 TELEGRAPH, STE 300
Downey, CA 90240

HEADWAY CORPORATE STAFFING SVC
P.O. BOX 79020
City Of Industry, CA 91716-9020


HEALEY, LAURETTE
5641 SALOMA AVE
VAN NUYS, CA 91411


HEALTH
P.O. BOX 62520
Tampa, FL 33662-5208


HEALTH CARE APPAREL
3100 BIRCH
BREA, CA 92821


Health Net
Ancillary Contracting Department
1055 E. Colorado Blvd., Suite 300
Pasadena, CA 91106


HEALTHCARE REALTY SERVICES,INC
P.O. BOX 844741
Dallas, TX 75284-4741


Healthcare Reatly Services, Inc.
P.O. BOX 844741
Dallas, TX 75284-4741


HEARD, KELLY
14348 RIVERSIDE DR UNIT 8
SHERMAN OAKS, CA 91423

Hearthwise Fitness and Longevity Center
8135 S. Painter Ave.-#204
Whittier, CA 90602


Heath, Eric Daniel
1055 W, Blaine St.
# 11
Riverside, CA 92507


HEATHER MCBRIDE
522 SANTA CRUZ CT
Santa Maria, CA 93455


HECTOR TAPIA
925 S. ORANGE AVE
Santa Ana, CA 92701


HEEMSTRA SIGNS
721 NEVADA ST. # 407
Redlands, CA 92373


HEENAN PATRICK
1231 BRIAN ST
Placentia, CA 92870


HEIMSTAEDT, DIANE
5503 SEASHORE DR
NEWPORT BEACH, CA 92663


Helena Rodriguez, Jose L
1183 1/2 Ardmore Ave
Los Angeles, CA 90029

Henderson, Robert T.
545 N. Parkwood
Anaheim, CA 92801


Henrichsen, Barbara Jo
2870 Cottonewood St.
#4
Orange, CA 92865


HENRIQUEZ JANITORIAL
37404 95TH ST. EAST
Littlerock, CA 93543


Henry John Matusek, II
O Neill & Matusek, LLP
14416 Hamlin Street, Suite 200
Van Nuys, CA 91401


Herbas, Juan J.
17251 Corla Ave.
Tustin, CA 92780


Heritage Victor Valley Medica
dba High Desert Medical Group
43839 N. 15th W., P.O. Box 7007
Lancaster, CA 93539


HERITAGE VICTOR VALLEY MEDICAL
12370 HESPERIA RD. STE #6
VICTORVILLE, CA 92395


Heritage Victor Valley Medical
15201 Eleventh Street, Suite 200
Attn: Administrato
Victorville, CA 92392

HERMAN, FRANCINE
PO BOX 203
ACTON, CA 93510


Hermosillo, Judith
48255 Monroe St.
#47
Indio, CA 92201


HERNANDEZ HOME & OFFICE REPAIR
3334 INVERNESS STREET
Riverside, CA 92507


Hernandez, Destiny
32902 Fairmont Ln.
Lake Elsinore, CA 92530


Hernandez, Jacquelyne Marie
4900 N. Grand Ave.
#214
Covina, CA 91724


Hernandez, Jimi Cruz
585 Monterey Rd.
Morgan Hill, CA 95037


Hernandez, Recy
27615 Glasser Ave.
Canyon Country, CA 91351


Hernandez, Sergio Giovany
12051 Paramount Blvd
#24
Downey, CA 90242

Hernandez, Sherry Ann
5234 N. H Street
San Bernardino, CA 92407


Hernandez, Sunny A.
3645 Copperfield Dr.
#215
San Jose, CA 95136


Hernandez, Victoria Paz
2849 San Marino St.
#110
Los Angeles, CA 90006


Hesskamp, Brandy Darlene
2065 W. College Ave.
#2041
San Bernardino, CA 92407


Hesskamp, James Robert
2065 W. College Ave.
#2041
San Bernardino, CA 92407


HI DESERT FIRE PROTECTION
P.O. BOX 400182
Hesperia, CA 92340-0182


Hidalgo-Dominguez, Rubin Dario
11766 Charwood Rd.
Victorville, CA 92392


Higa, Naoko
172 N. Marguerita
Alhambra, CA 91801

High Desert Gastro, Inc.
1753 W. Avenue J
Lancaster, CA 93534


HIGH DESERT MEDICAL GROUP
P.O.BOX 7007
Lancaster, CA 93539


HIGH DESERT MEDICAL GROUP
12370 HESPERIA RD, STE#6
VICTORVILLE, CA 92395


High Desert Medical Group
Dba Heritage Victor Valley Medical
15201 Eleventh Street, Suite 200
Victorville, CA 92392


High Desert Medical Group
15201 Eleventh Street, Suite 200
Victorville, CA 92392


High Desert Medical Group
/Heritage Health Car
43839 N. 15th St. West
Lancaster, CA 93539


High Desert Primary Care Medical
17095 Main Street
Hesperia, CA 92345


High Desert Primary Medical Group
12550 Hesperia Road
Victorville, CA 92392

HIGHLAND SPRINGS MEDICAL ARTS
20125 KENDALL DRIVE
San Bernardino, CA 92407


HIGHTECH SIGNS & GRAPHX
17198 YUMA ROAD,
SUITE A
VICTORVILLE, CA 92395


HIGTECH SIGNS & GRAPHX
17198 YUMA RD
SUITE A
VICTORVILLE, CA 92395


Hilak, Douglas M.
3730 Strawberrycreek
Ontario, CA 91761


HILLCREST LOCK & SAFE
10397 W. PICO BLVD
Los Angeles, CA 90064


HILTONS FLOWERS & GIFTS
7291 BOULDER AVE.
STE. E
Highland, CA 92346


Hinchman, Ronni
1305 N. Bluegrass St
Anaheim, CA 92801


HJB HOLDINGS , LLC
NOBEUS PROPERTY MANAGEMENT INC
5045 NORTH 12TH STREET #101
Phoenix, AZ 85014

HOAG HOSPITAL DIABETES
EDUCATIONAL CENTER
BOX 6100
Newport Beach, CA 92658


HOAG HOSPITAL LABOR & DELIVERY
P.O. BOX 6100
Newport Beach, CA 00926-5861


HOAG MEMORIAL HOSPITAL
ATT: DANNY LEMANSKY
4299 MACARTHUR BOULEVARD #105
Newport Beach, CA 92660


HOAG MEMORIAL HOSPITAL ATT: DANNY LEMANS
4299 MACARTHUR BOULEVARD #105
Newport Beach, CA 92660


HOCH, HOLLY
50 FERN PINE
IRVINE, CA 92618


HOCHDERFFER, VERA
1134 GRIFFITH AVE.
CLOVIS, CA 93612


HODES PARKING
421 N. RODEO DRIVE
Beverly Hills, CA 90210


HOFFBERG, MONICA
11385 ROSECREEK DR
MOORPARK, CA 93021

Hofman, Irene Maria
10269 Slater St.
#206
Fountain Valley, CA 92708


Holden, Vickie L.
3939 Canterbury Rd.
Riverside, CA 92504


Hologic
250 Campus Drive
Marlborough, MA 01752


HOLOGIC LIMITED PARTNERSHIP
24506 NETWORK PLACE
Chicago, IL 60673-1245


HOLOGIC LIMITED PARTNERSHIP
GENERAL POST OFFICE
P.O. BOX 27251
New York, NY 10087-7251


Holt, Charles E.
16173 Fairview Ave.
Fontana, CA 92336


HOME DEPOT CREDIT SERVICES
P.O. BOX 6031
The Lakes, NV 88901-6031


HOME DEPOT SQUARE
C/O TRANSCONTINENTAL MANAGEMEN
3355 MISSION AVENUE STE #111
Oceanside, CA 92054-1327

HOME PROS
46560 FREMONT BLVD
SUITE 407
Fremont, CA 94538


Honda, Helen Li
15608 Condesa
Whittier, CA 90603


HONEY DO SERVICES
22741 PAPAGO RD
Apple Valley, CA 92307


HOOD, DONALD
296 CARRICK CIR # CL
HAYWARD, CA 94542


HOOPER, LUNDY & BOOKMAN, INC.
WATT PLAZA, SUITE 1600
1875 CENTURY PARK EAST
LOS ANGELES, CA 90067-2799


HOOSHANG DALAVARIAN
FAMILY TRUST
100 N. TUSTIN AVENUE
Tustin, CA 92780


HOOSHANG DALAVARIAN FAMILY TRUST
100 N. TUSTIN AVENUE
Tustin, CA 92780


Hoover, Stephen Jeffery
1255 Pennsylvania Av
Beaumont, CA 92223

HOPKINS, DIANE
17512 CHATHAM DR
TUSTIN, CA 92780


HORACK, ALLSION
21742 FAIR LANE CIR
HUNTINGTON BEACH, CA 92646


HORIBA ABX
P.O. BOX 512208
Los Angeles, CA 90051-0208


HORTON, DAVID
2925 DEACON ST
2
SIMI VALLEY, CA 93065


Hosmer, Scott K.
15716 Seaforth Ave.
Norwalk, CA 90650


HOUSE & GARDEN
P O BOX 37632
Boone, IA 50037-0632


HOWARD
SIGNERY & GRAPHIC STUDIO
2645 RIVERSIDE AVE. #7
Paso Robles, CA 93446


HOWARD K. ELKIN, M.D.
dba HEARTWISE FITNESS
8135 South Painter Ave Ste#204
Whittier, CA 90602

HOYT, STEVE
28122 SAINT KITTS
MISSION VIEJO, CA 92692


HPFGLB OCEANVIEW MEDICAL CENTE
P.O. BOX82562
Goleta, CA 93118-2562


HPFGLB OCEANVIEW MEDICAL CENTE
P.O. BOX 6022
Hicksville, NY 11802-6022


Hsia, Daniel Shaochiu
3720 Fairmeade Rd.
Pasadena, CA 91107


HSU, KATHLEEN
4250 PARK NEWPORT APT 412
NEWPORT BEACH, CA 92660


Hubbard, Michelle Veronica
16980 Nisqualli Rd.
#11-202
Victorville, CA 92395


Hudick, Monina Ruiz
975 Cynthia Ave.
Pasadena, CA 91107


Hudson, Tecumseh Gail
13270 Lasselle
#1029
Moreno Valley, CA 92553

Huerta, David
630 Keenan Ave.
Los Angeles, CA 90022


HUEY, KIMBERLY
24531 TOWNSEND AVE
HAYWARD, CA 94544


HUGHES NETWORK SYSTEMS
P.O. BOX 96874
Chicago, IL 60693-6874


Hughes, Tommy Lee
6791 N. Rowell
Fresno, CA 93710


Hui, Lucia Meewah
25 Rainbow Falls
Irvine, CA 92603


Hundley, Katherine Ann
1845 Anaheim Ave.
#7D
Costa Mesa, CA 92627


Hung, Siu Lun
128 S. Chapel Ave.
#3
Alhambra, CA 91801


HUNTINGTON BCH MED TOWER, LLC
c/o JAMISON SERVICES, INC.
DEPT# 6938
Los Angeles, CA 90084

HURDLE, BRIAN
2209 BROADSTONE DR
ROSEVILLE, CA 95661


HUSASAN LAVINIA
1720 NEWHOPE ST
APT# 8B
Fountain Valley, CA 92708


HUSBAND FOR HIRE
7462 FRONTERA
Yucca Valley, CA 92284


HUTCHESON'S BODY WORKS
140 INDUSTRIAL WAY
Costa Mesa, CA 92627


HYMAN, CINDY
72459 DESERT FLOWER DR
PALM DESERT, CA 92260


I2I SYSTEMS. INC
3663 N. LAUGHLIN RD.
STE#200
Santa Rosa, CA 95403


IACHELLI, KARYN
207 CHICAGO AVE
HUNTINGTON BEACH, CA 92648


IAN G. COWAN
300 AVE. DE LA RIVERA
San Clemente, CA 92672

IBRAGIC, LEJLA
40835 INGERRSOU
FREMONT, CA 94538


ICHINOSE, MEGAN
30411 MARBELLA VIS
SAN JUAN CAPISTRANO, CA 92675


IDCSERVCO  INC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 1925
Culver City, CA 90232-1925


IDEARC MEDIA CORP.
ATTN: ACCT RECEIVABLE DEPT
P.O. BOX 619009
D/FW AIRPORT, TX 75261-9009


IGLOO ICE , INC
4470 W. SUNSET BLVD,
STE. 471
Los Angeles, CA 90027


Ikhifa, Thaddeus Ehimen
8412 Belford Ave.
Los Angeles, CA 90045


ILYA FAVELYUKES
1454 S. REEVES ST.#14
Los Angeles, CA 90035


IMAGE PRINTING SOLUTIONS
AKA: IMAGE PRINTING SERVICES
60 BUNSEN
IRVINE, CA 92618

IMEB , INC
INTERNATIONAL MEDICAL EQUIP
170 VALLECITOS DE ORO
San Marcos, CA 92069


IMMCO DIAGNOSTICS, INC
60 PINEVIEW DRIVE
Buffalo, NY 14228-2120


IMMUCOR
P.O.BOX 102118
Atlanta, GA 30368-2118


IMPAC MEDICAL SYSTEMS INC.
P.O. BOX 403524
Atlanta, GA 30384


IMPACT SIGNS
12402 INDUSTRIAL BLVD.
STE. E-7
VICTORVILLE, CA 92395


IMPACT SIGNS
3503 TEMPLE AVENUE SUITE E
Pomona, CA 91768


IMPERIAL IRRIGATION DISTRICT
P.O.BOX 937
IMPERIAL, CA 92251-0937


IN-DEMAND EXECUTIVE ASSOCIATES
dba IDEA RECRUT
4520 WILSHIRE BLVD, SUITE 100
Los Angeles, CA 90010

INCELLDX, INC
1700 EL CAMINO REAL
Atherton, CA 94027


INDEPENDENT COURIER INC
P.O. BOX 3155
Glendale, CA 91221


INDIAN WELLS BREWING CO.
ARROWHEAD
2565 STATE HIGHWAY 14
Inyokern, CA 93527-2700


INDIO MEDICAL BUILDING OWNERS
ASSOCIATION, INC
35-800 BOB HOPE DRIVE  STE 210
Rancho Mirage, CA 92270


INDUSTRIAL FIRE PROTECTION
1709 ALLISON WAY
Redlands, CA 92373


INDUSTRIAL MEDICAL CENTER
3070 SKYWAY DRIVE STE.106
Santa Maria, CA 93455


INDUSTRIAL PLUMBING  & SUPPLY
300 N.CLARA
Santa Ana, CA 92705


INFELISE, ALICE
650 LOMA AVE
LONG BEACH, CA 90814

INFO-TECH RESEARCH GROUP
602 QUENNS AVENUE
LONDON, ON N6B 1Y8


INFORM DECISIONS
30221 AVENTURA
R Santa Margarita, CA 92688


INGENIX
P.O. BOX 27116
Salt Lake City, UT 84127-0116


INLAND DESERT SECURITY &
COMMUNICATIONS, INC.
PO BOX 830
RIALTO, CA 92377-0830


Inland Empire Health Plan
P.O. Box 19026
Attn: Chief Network Officer
San Bernardino, CA 92423


Inland Empire Health Plan &
IEHP Health Access
303 Vanderbilt Way
San Bernardino, CA 92408


INNOVATIVE CAREER MANAGEMENT
17291 IRVINE BLVD
SUITE 160
Tustin, CA 92780


INNOVATIVE STAFFING RESOURCES
17291 IRVINE BL #160
TUSTIN, CA 92780

INOVA DIAGNOSTICS, INC
9900 OLD RD
San Diego, CA 92131


INSTANT SIGN COMPANY
121 WEST MISSION ST.
SUITE A
Santa Barbara, CA 93101-2818


INSURANCE OVERLOAD STAFFING
P.O. BOX 915100
Dallas, TX 75391-5100


INSURANCE VISIONS, INC
P.O. BOX 11829
Santa Ana, CA 92711-1829


INTEGRATED IMPRESSIONS
23002 LAKE CENTER DRIVE,
SUITE 200
Lake Forest, CA 92630


INTELLIQUICK DELIVERY
P.O. BOX 34964
Phoenix, AZ 85067


INTERACTIVE LABORATORY DATA ,
P.O. BOX 1359
Scottsdale, AZ 85252-1359


INTERCALL
P.O. BOX 281866
Atlanta, GA 30384-1866

INTERMEC TECHNOLOGIES CORP.
DEPT. CH 10696
PALATINE, IL 06005-0696


Internal Revenue Service
P.O. Box 21126
Philadelphia, PA 19114


INTERNATIONAL DATA SUPPLY
1762 MCGAW
Irvine, CA 92614


INTERNATIONAL HEALTHCARE
DEVELOPMENT FOUNDATION
PMB #64, 23411 ALISO VIEJO PKY
Aliso Viejo, CA 92656-1534


INTERSTATE IMAGING, INC.
3053 RANCHO VISTA BLVD. STE.
# H-152
Palmdale, CA 93551


INTRALINKS.INC
P.O. BOX 414476
Boston, MA 02241-4476


INVERNESS MEDICAL
INNOVATIONS NORTH AMERICA
P.O. BOX 846153
Boston, MA 02284-6153


IOMA/ WASHINGTON G-2 REPORTS
3 PARK AVENUE
30TH FLOOR
New York, NY 10016-5902

```
IRON MOUNTAIN INC
PO BOX 601002
Pasadena, CA 91189-1002


IronMountain
PO Box 601002
Pasadena, CA 91189


IRVINE CORPORATE CENTER, LLC.
c/o BROE COMPANIES
P.O. BOX 974568
Dallas, TX 75397-4568


IRVINE PIPE & SUPPLY
2501 STH MAIN ST
Santa Ana, CA 92707


IRVINE PRINTING
17155 VON KARMAN AVE.  STE 109
Irvine, CA 92614


IRVINE RANCH WATER DISTRICT
P.O. BOX 57500
Irvine, CA 92619-7500


ISHAK BISHARA
2006 DURFEE AVENUE
South El Monte, CA 91733


ISHITANI, SAE
C/O BOB BROWN
7920 ANISE AVE
LOS ANGELES, CA 90045
```

ITH SOCHEATA
5182 LAKEVIEW AVE.
Yorba Linda, CA 92886


ITIMA INC
P.O. BOX 414
LAKE FOREST, CA 92609-0414


IVA SOLUTIONS, INC
1879 FREEMAN AVENUE
SUITE B
SIGNAL HILL, CA 90755


IZEN, JANET
64890 MONTEVIDEO WAY
PALM SPRINGS, CA 92264


J & J Health Care Systems,Inc.
File 74115 PO Box 60000
San Francisco, CA 94160


J. RONALD HESS, M.D.
595 AVON WAY
Los Altos, CA 94024


J. V. JANITORIAL SERVICE
700 GEORGETOWN PLACE
Gilroy, CA 95020


J.J. KELLER & ASSOCIATES INC
P.O. BOX 548
Neenah, WI 54957-0548

JACK GAAR
2070 BUSINESS CENTER DR.
SUITE 100
Irvine, CA 92612


JACKSON, FRANK
10 WEBER LN
TRABUCO CANYON, CA 92679


JACKSON-HIRSH, INC.
700 ANTHONY TRAIL
NORTHBROOK, IL 60062


JACOB P. LUX
21351 OAK KNOLL DR.
Tehachapi, CA 93561


JACOBS PINE CONSULTING, INC
1117 11TH STREET
SUITE 201
Manhattan Beach, CA 90266


Jacoby, Jil M.
28804 Rose Isle Ct.
Menifee, CA 92584


JACQUELINE WOODARD
P.O. BOX 553
Aromas, CA 95004


JADE PROPERTIES INC.
1900 POINT WEST WAY #142
Sacramento, CA 95815

```
JAIME ELECTRIC CO
910 N. 91ST AVE
Tolleson, AZ 85353


JAIME J. MARTINEZ
dba: CJ'S LASER SUPPLIES
1612 W. OCCIDENTAL STREET
SANTA ANA, CA 92704


Jaime Jr., Manuel
6352 Marigold St.
Corona, CA 92880


JAM FIRE PROTECTION, INC
1930 S. MYRTLE AVE.
Monrovia, CA 91016


JAMAL MALIK
4031 ESCUDERO DR.
Irvine, CA 92620


James J. McMullen, Jr
Gordon & Rees
101 W. Broadway, Suite 2000
San Diego, CA 92109


JAMES SWEENEY, M.D.
116 SOUTH PALISADE DRIVE
STE #104
Santa Maria, CA 93454


JAMES, DEBBIE
81 ALBERGAN
SAN CLEMENTE, CA 92672
```

James, Donna M.
P.O. Box 1269
Pearblossom, CA 93553


JAMES, JANET
85647 AVENIDA DE LA ROSA
COACHELLA, CA 92236


Jamias, Julie Arla
8278 Poppy Way
Buena Park, CA 90620


JAMS, INC
P.O. BOX 512850
Los Angeles, CA 90051-0850


JANE ARNOLD
912 PACIFIC ST
Morro Bay, CA 93442


JANET ANTHONY
9425 SANTA ANA RD
Ventura, CA 93001


Jarvis, Carol Christine
44438 2nd St. East
Lancaster, CA 93535


JAS FINANCIAL SERVICES LLC
930 SYLINE TERRACE
Laguna Beach, CA 92651

JAVANMARDI, NAZANIN
99 TALISMAN APT 333
IRVINE, CA 92620


Javate, Melchor Emmanuel Babasa
16932 Cedarwood Ct
Cerritos, CA 90703


JB MEDICAL MANAGEMENT SOLUTION
27464 COMMERCE CENTER DR.
SUITE # F-207
Temecula, CA 92590


JC CLEANING SERVICES
645 E. NEWLOVE SUITE I
Santa Maria, CA 93454


JEFF MARKS PHOTOGRAPHY
1591 TANGLEWOOD COURT
Beaumont, CA 92223


JEFF PORRAS
43-530 OREON CIRCLE
Palm Desert, CA 92211


Jeffers, Teresa Ann
15520 Culebra Rd.
Victorville, CA 92394


Jefferson, Sean Richard
12181 Carthay Cir.
Garden Grove, CA 92841

JEFFREY LANZOLATTA
4755 VANALDEN AVENUE
Tarzana, CA 91356


JEFFREY MAUR
131 1/2 OPAL AVE.
Newport Beach, CA 92662


JENNIFER BROWNELL
P.O. BOX 2353
Lake Arrowhead, CA 92352


JENNIFER MCLNERNEY
13575 MOSS ROCK DR.
Auburn, CA 95602


JENNIFER SMITH
2122 WEGIS AVE.
BAKERSFIELD, CA 93314


Jennings, Mary Catherine
203 Vista Del Rio Ct
Pasa Robles, CA 93446


JERRY HANSON
458 MAGNOLIA
Costa Mesa, CA 92627


JESSICA CARDOZA
1721 E. COLTAN AVE. APT#24
Redlands, CA 92374

JESUS M. GONZALEZ
44554 LEATHERWOOD AVE
Lancaster, CA 93534


JETER SYSTEMS CORPORATION
P.O. BOX 27000
Akron, OH 44319-7000


JEVELYN A. YONCHAR, M.D.
13015 MARCY RANCH ROAD
Santa Ana, CA 92705


JHU REFERENCE LABORATORY
P.O. BOX 64478
Baltimore, MD 21264-4478


JIM JEWETT'S INSTALLATION & SV
P.O. BOX 1122
Port Hueneme, CA 93044


JIM REPPERT
P.O. BOX 10213
Costa Mesa, CA 92627


JIM WRIGHT
HEATING AIR COND. AND ELECTRIC
P.O. BOX 1085
Wrightwood, CA 92397


Jimenez Perez, Norma Paola
37340 90th St.
E
Littlerock, CA 93543

Jimenez, Kieshia I.
10312 Meiric Ave.
Westminster, CA 92683


Jirasirinuphan, Phiseth
2544 W Greenleaf Ave
Anaheim, CA 92801


Jiron, Chastity Desiree
7051 Maddox Dr.
#38
Huntington Beach, CA 92647


JM & J PLUMBING & HEATING, INC
20474 WAALEW RD
Apple Valley, CA 92307


JOAN MATTHIAS
428 15TH ST
Huntington Beach, CA 92648


JOANNE DAVIDSON
1145 E. CLARK SUITE B
Santa Maria, CA 93455


JOANNE PIERCE
1875 BLOSSOM HILL RD
San Jose, CA 95124


JOE BARNES
42 21st. STREET
Hermosa Beach, CA 90254

JOE GREEN
P.O. BOX 41832
Long Beach, CA 90853


Joel W.H. Kleinberg
One Wilshire Boulevard, Suite 2420
Los Angeles, CA 90017-3325


JOGINDER S. MATHARU, MD
1383 E. HERNDON AVENUE
STE# 102
Fresno, CA 93720


JOGINDER S. MATHARU, MD
1383 E. HERNDON AVE # 101
Fresno, CA 93720


JOGINDER S. MATHARU, MD
1383 E. HERNDON AVENUE STE# 102
Fresno, CA 93720


JOHN E. GLASSCO, M.D. INC
PATHOLOGY AND LABORATORY MEDIC
2387 HEARTHERBANK COURT
THOUSAND OAKS, CA 91361


JOHN EVANS
16616 BAYBERRY ROAD
Tustin, CA 92782


JOHN G ALEVIZOS DO DBA TUSTIN
IRVINE MED GRP
800 N TUSTIN AVE.#A
Santa Ana, CA 92705

JOHN MCINTOSH
P.O. BOX 3131
Fremont, CA 94539


John Supple
Gordon & Rees, LLP
275 Battery Street, Suite 2000
San Francisco, CA 94111


JOHNMCGRORY.COM
23571 SUNNYMEAD RANCH PKWY
STE: 110-117
Moreno Valley, CA 92557


JOHNSON CONTROLS INC
P.O BOX 730068
Dallas, TX 75373


JOHNSON IT SOLUTIONS, INC
3903 S DELAWARE ST.
Englewood, CO 80110


Johnson, Ali Viray
15671 William St.
#63
Tustin, CA 92780


JOHNSON, HARPER
6184 E. PALOMINO CIR.
SOMIS, CA 93066


JOHNSON, RILEY
1307 KEEL DR
CORONA DEL MAR, CA 92625

Johnson, Victor D.
16601 Garfield
Sp-124
Paramount, CA 90723


Jones, Brianne Angel
10427 Hayford St.
# G
Bellflower, CA 90706


Jones, Donna Lynn
2212 N. Marks Ave.
#147
Fresno, CA 93722


Jones, Joann G.
24125-C Hollyoak
Aliso Viejo, CA 92656


JONES, TREVOR
2369 LAWNVIEW CT
SIMI VALLEY, CA 93065


JORGE ADVARADO
401 WOLNUT AVE.
Montebello, CA 90640


JORGE ORTIZ
130 N. SURF SIDE DRIVE #14
Port Hueneme, CA 93041


JORGE SANDOVAL
1111 E. 222ND STREET
Carson, CA 90745

```
JORGENSEN & CO
2691 SO. EAST AVE
Fresno, CA 93706


JOSEPH KRUIN THARRINGTON
1646 N. VINE STREET
Santa Maria, CA 93454


Joseph R. Haytas
Law Offices of Joseph R. Haytas
517 North Mountain Ave. #230
Upland, CA 91786


JOSH FARRELL
220 OSWEGO AVE #2
Huntington Beach, CA 92648


JUAREZ, JOEL
1540 SOUTHWEST EXPY UNIT 108
SAN JOSE, CA 95126


Juarez, Lisa D.
4213 Hornbrook Ave.
Baldwin Park, CA 91706


JUDICATE WEST
1851 E. FIRST STREET
SUITE 1450
Santa Ana, CA 92705


JUDKINS, JENNIFER
834 STEVENS AVE
SOLANA BEACH, CA 92075
```

```
JUDY HOUSTON
11 EAST BONNEVILLE DR
Bountiful, UT 84010


JULEE ARCH-GRAHAM
3221 S. VERONICA AVE.
West Covina, CA 91792


JULES & ASSOCIATES INC.
515 SOUTH FIGUEROA ST #1950
Los Angeles, CA 90071


Jules and Associates, Inc.
Attn: Officer/Director/Legal Dept.
515 S. Figueroa St., Suite 1950
Los Angeles, CA 90071


JULIA BUTLER
4824 GAVIOTA AVE
Encino, CA 91436


JULIA, BARNEY
312 SIGNAL  RD
NEWPORT BEACH, CA 92663


Juliano, Elson
3404 N. Brady Ave
Anaheim, CA 92804


Juliano, Emmylou
3404 W. Brady Ave.
Anaheim, CA 92804
```

Juliano, Mark Nathaniel Soliman
3404 W. Brady Ave.
Anaheim, CA 92804


Junsay, Lester Langga
11389 Creekmoor Lane
Riverside, CA 92505


JUSTICE, NANCY
13930 WINNEMUCCA TRL
APPLE VALLEY, CA 92307


K & B L.L.C
3120 TULARE STREET# 102
Fresno, CA 93721


K&G MISSION MEDICAL, LLC
250 BROOKS ST
LAGUNA BEACH, CA 92651


K. ALI SIDDIQUI M.D.
34845 YUCAIPA BOULEVARD,
SUITE B
Yucaipa, CA 92399


K. ALI SIDDIQUI M.D.
34845 YUCAIPA BOULEVARD, SUITE B
Yucaipa, CA 92399


K.E.K. SCIENTIFIC
2044 S GRANDVIEW LN
WEST COVINA, CA 91792

K.L. PAINTING
4619 W. AVE J5
LANCASTER, CA 93536


KACHINA PALM DESERT
77570 SPRINGFIELD LANE
SUITE A
Palm Desert, CA 92211


KAISER FOUNDATION HEALTH PLAN
FILE NUMBER 54803
Los Angeles, CA 90074-4803


KALERDOBLER CONSTRUCTION, INC
11320 -C TRADE CENTER DRIVE
Rancho Cordova, CA 95742


Kamel, Wahby W.
5581 Vonnie Ln.
Cypress, CA 90630-2333


KAMF TUSTIN, LLC
760 S. WASHBURN AVE.
SUITE 24
Corona, CA 92882


KAMF TUSTIN, LLC
760 S. WASHBURN AVE. SUITE 24
Corona, CA 92882


Kandela, Suhad Issa
159 Sable
Rancho Sta. Marg., CA 92688

KANE HEALTHCARE SOLUTIONS, LLC
73 NORTHGATE
Avon, CT 06001-4077


Kanga, Ana Nzuzi
816 West A St.
#10
Hayward, CA 94541


Kapnik, Augustina
6238 Morse Ave.
North Hollywood, CA 91606


Karasyov, Vyachesla
7344 Ranchito Ave.
Van Nuys, CA 92405


Karayan, Saak
12660 Dorina Pl
Granada Hills, CA 91344


KAREN A. SWEEDEN
7125 E. SUPERSTITION SPRING RD
#1027
MESA, AZ 85209


KAREN AKOPIAN
351 W. PALMER AVE.
Glendale, CA 91204


KARI P. VOLPETTI
108 LAURENT
Newport Beach, CA 92660

KARIM, ALEXANDER
26071 VIA REMOLINO
MISSION VIEJO, CA 92691


KARL OGANEKU PAINTING
27092 ENCINAS
Mission Viejo, CA 92692


KARLA CARMONA
3571 EAGLE ROCK BL.
Los Angeles, CA 90065


KATALINA GONZALEZ
85 - 445 AVE 52
Coachella, CA 92236


KATHERINE TRELLA
6686 MONTFORD DRIVE
Huntington Beach, CA 92648


Kathleen Walker
Lewis Brisbois Bisgaard & Smith LLP
221 N. Figueroa Street, Suite 1200
Los Angeles, CA 90012


Kathy Crawford
P.O. BOX 5361
Garden Grove, CA 92845


Kaufmann, Zachary Allen
3032 W. Covey Ln.
Phoenix, AZ 85027

Kaur, Nirmaljit
2457 San Carlos Ave.
Castro Vallley, CA 94546


KC'S PLUMBING
702 EUGENE ROAD
Palm Springs, CA 92264


KEATING COMMUNICATIONS, INC
8353 OWENSMOUTH AVE.
Canoga Park, CA 91304


KEK SCIENTIFIC CO.
2044 S. GRANDVIEW LANE
West Covina, CA 91792


Kelley, Amanda Kathryn
27821 Calico Ct.
Helendale, CA 92342


Kelley, Sabrina Irene
3313 E. Brown
Frenso, CA 93703


KELLY MOSLEY
2095 ALTA PASA DR.
Altadena, CA 91001


KELLY, LEA
2500 UNIVERSITY DR
NEWPORT BEACH, CA 92660

KENNE MILLER
QUALITY HANDYMAN SERVICE
12802 JOSHUA ST
OAK HILLS, CA 92344


Kennedy, David Gale
10349 Country Grove
Moreno Valley, CA 92557


KENNEDY, REBECCA
4985 VIA SANTANA
NEWBURY PARK, CA 91320


KENNETH  WEAVER
3032 W COVEY LANE
Phoenix, AZ 85027


KENNETH R. THOMAS INV
DBA ATLANTIC BUSINESS CENTER
P.O. BOX 970
Lomita, CA 90717-0970


KENNY THE PRINTER
17931 SKY PARK CIRCLE
Irvine, CA 92614


KERN COUNTY ENVIROMENTAL
HEALTH SERVICES DEPARTMENT
2700 M STREET, STE# 300
Bakersfield, CA 93301


KERN COUNTY PUBLIC HEALTH LAB
1800 MT.VERNON AVE.
Bakersfield, CA 93306

Kernazitskas, Jeanna Elizabeth
367 Emerald Ave.
# 1
El Cajon, CA 92020


KEVIN R SAYER
27550 ALTA KHOLL DRIVE
Santa Clarita, CA 91350


KEVIN THARRINSTON
1646 N. VINE ST.
Santa Maria, CA 93454


KHAN, SHAFIQ
20091 CAPE COTTAGE LN
HUNTINGTON BEACH, CA 92646


KHAN, SHAFIQ
20091 CAPE COTTAGE LN
HUNTNGTON BCH, CA 92646


KHANA OSHANA
1401 LAKEWOOD AVE
APT# 138
Modesto, CA 95355


KHANH NGUYEN
4832 LYRIC LANE
San Jose, CA 95111


KHORASHADI, ETHAN
36 AGOSTINO
IRVINE, CA 92614

Khoublaryan, Karine
12624 Hartland St.
North Hollywood, CA 91605


KHWAJA SIDDIQUI, MD
34845 YUCAPIA BLVD
SUITE A
Yucaipa, CA 92399


Kiani, Kourosh
188 Shelley Ave.
Campbell, CA 95005


Kibtya, Maria
8901 Carnation Dr.
Corona, CA 92883


KIELSMEIER, BARRY
10162 MEREDITH DR
HUNTINGTON BEACH, CA 92646


KIM ARENELLA
P.O. BOX 8231
San Jose, CA 95155


Kim, Divina E.
1403 E. Cortny Place
Anaheim, CA 95805


Kim, Kyung Jin
496 South Euclid Ave
# 3
Pasadena, CA 91101

Kim, Susan C.
1700 Ruhland
Manhattan Beach, CA 90266


Kimari, Kelly Ann
43641 Yaffa St.
Lancaster, CA 93535


KIMBERLEE MANKHEY
406 W. LINCOLN AVE. UNIT 1
Escondido, CA 92026-3735


KIMMES, NANCY
27 DON QUIXOTE DR
RANCHO MIRAGE, CA 92270


KINECTA FEDERAL CREDIT UNION
P.O. BOX 10003
Manhattan Beach, CA 90267-7503


KING, GAIL
21110 GRAVENSTEIN DR
CALIFORNIA CITY, CA 93505


KINGS COUNTY TAX COLLECTOR
FINANCE DEPARTMENT
1400 W. LACEY BLVD
Hanford, CA 93230-5997


KIP ELECTRIC
P.O. BOX 701
Lincoln, CA 95648

Kirk E. Giberson
Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833


KIRKBRIDE'S PAINTING
5438 GRAYWOOD AVE
Lakewood, CA 90712


KIRKCONNELL, MILDRED
7932 LA MIRADA CIR
BUENA PARK, CA 90620


KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654


KIRKSEY, TANYA
200 SORRENTO CT
PUNTA GORDA, FL 33950


Kirrer, Jessica L.
10829 La Batista Ave
Fountian Valley, CA 92708


KLAUS'S HANDYMAN SERVICE
1367 WILLIAMSBURG LANE
Corona, CA 92882


KLEEN-N-DRI
ANTHONY DOSCEMZO
27990 VIA DE COSTA
SAN JUAN CAPISTRANO, CA 92675

KLEIN, ANDREA
19491 SURFSET DR
HUNTINGTON BEACH, CA 92648


Klotz, Jared Anthony
43-100 Palm Royale
#1012
La Quinta, CA 92253


KNAPP, MARY
102 WINTHROP AVE
READING, MA 01867


KNOTTS BERRY FARM, LLP
ATTN: DEBBY OLDS
8039 BEACH BLVD
Buena Park, CA 90620-9985


KNOWLES & VACCA, INC
500 WEST SANTA ANA BLVD
SUITE 210
Santa Ana, CA 92701


KNOX SERVICE,  LLC
2201 E. 4TH. ST
P.O. BOX 11960
Santa Ana, CA 92711-1960


KONICA MINOLTA BUSINESS
SOLUTIONS USA, INC
PO BOX 910667
Dallas, TX 75391-0667


KONSTANTIN SIDOROV
425 26TH AVE STE 1
San Francisco, CA 94121

KORDEN, INC
611 S. PALMETTO AVENUE
Ontario, CA 91762


KOUROSH KIANI
1363 Teakwood Dr. Apt#98
San Jose, CA 95128


Koval, Tamara
4062 Will Rogers Dr.
#3
San Jose, CA 95117


KRC PROPERTIES
KENNETH R CONNELA TRUST
3850 RAMADA DR, D4A
Paso Robles, CA 93446


Kreun, Barabra Jean
6130 Camino Real
#48
Riverside, CA 92509


KRIEG, ELIZABETH
29752 MELINDA RD APT 2137
RCHO STA MARG, CA 92688


KRISTEIN A GLIER
7530 DELAWARE ST
Riverside, CA 92504-3713


KROLL
P.O. BOX 30835
Newark, NJ 07188-0835

KRUPP AJAY MARKETING
115 PINE AVE. STE 360
Long Beach, CA 90802


KUNG, JOSEPH
3640 CARDIFF AVE APT 107
LOS ANGELES, CA 90034


Kunz, Frederick J.
1863 W. Lincoln
#D
San Bernardino, CA 92411


KUPFERMAN, ANN
21 HILLSDALE DRIVE
NEWPORT BEACH, CA 92660


Kuroyama, Cory Rikio
43235 Archwood Wy.
Lancaster, CA 93536


KYRIAZIS, GEORGIA
6550 E EDINBORO CIR
ANAHEIM, CA 92807


L'IMAGE PRINTING & GRAPHICS
18032-C LEMON DR #403
YORBA LINDA, CA 92886


La Bar, Brigette Kay
5510 Bluebrook Ln.
Yorba Linda, CA 92887

LA ESTRELLA MEDICAL GROUP
2237 W. BALL RD
Anaheim, CA 92804


LA LOMA AUTOBODY
848  SAN MATEO AVE.
San Bruno, CA 94066


LA SALLE LIGHTING SERVICES
P. O. BOX 2859
Cathedral City, CA 92235-2859


LA SUPERIOR COURT
9425 PENFIELD AVE.
Chatsworth, CA 91311


LAB SAFETY SUPPLY, INC.
P.O. BOX 5004
Janesville, WI 53547-5004


LABARATORY ECONOMICS
195 KINGWOOD PARK,
Poughkeepsie, NY 12601


LABARRINGTON
33 WEST HIGGINS ROAD,
SUITE 1030
Barrington, IL 60010


LABarrington
33 West Higgins Road, #1030
Burlington, IL 60010

LABarrington
33 West Higgins Road, #1030
South Barrington, IL 60010


LABCONCO CORPORATION
8811 PROSPECT
Kansas City, MO 64132


LABEL ARTS. INC
P.O. BOX790379
Saint Louis, MO 63179-0379


LABORATORY CONSULTING SERVICES
15 HILLVIEW AVENUE
Redwood City, CA 94062


LABORATORY CORP OF AMERICA
P.O. BOX 2240
Burlington, NC 27216-2240


LABORATORY ECONOMICS
195 KINGWOOD PARK
Poughkeepsie, NY 12601


Labrador, Esther N.
37712 Quintana Dr.
Murrieta, CA 92563


LADIE'S HOME JOURNAL
PO BOX 37503
Boone, IA 50037-0503

LADY BUG DOHERTY
P.O. BOX 686
Maxwell, CA 95955


Laflin, Noel C.
4633-2 Via La Paloma
Orange, CA 92869


LAGUNA COAST ASSOCIATES, INC.
26774 VISTA TERRACE
LAKE FOREST, CA 92630


Lai, Ching
1202 Hopeton Ct.
San Jose, CA 95122


LAKESIDE MEDICAL BUILDING LLC
1252 TOYON DRIVE
Millbrae, CA 94030


Lalata, Dexter-Allen Petilla
2219 Broach Ave.
Duarte, CA 91010


LALLY, SANDRA
8746 PLACER CIR UNIT 615B
HUNTINGTON BEACH, CA 92646


LANAK & HANNA,
CLIENT TRUST ACCOUNT

LANCASTER CARDIOLOGY MED GROUP
43847 North Heaton Avenue, #B
Lancaster, CA 93534


LANCE MCELWEE
886 S YELLOWSTONE WAY
Anaheim, CA 92808


Landis, Margie Laneta
19 Pacific St.
Bakersfield, CA 93305


LANDMARK PAINTING,  INC
P.O. BOX 1304
Placentia, CA 92870


LANGE, GARY
42600 BOB HOPE DR STE 413
RANCHO MIRAGE, CA 92270


Langford, Martin S.
2833 E. 4th St.
#2
Long Beach, CA 90814


Langford, Timothy Moore
385 Gladys Ave.
Long Beach, CA 90814


Langrehr, Shanon M.
667 Rialitos Dr.
La Verne, CA 91750

Laning, Michelle L.
5910 42nd St.
Riverside, CA 92509


Lankford, Lamberta V.
1405 Batson Ave.
Rowland Heights, CA 91748


Lantz, Shane Eric
8036 Linda Vista Rd.
#1Q
San Diego, CA 92111


LAPD RECORD /ID DIVISION
DOCUMENT PROCESSING
P.O. BOX 30158
Los Angeles, CA 90030


LARA GUILIANA
508 S. HIGHLAND AVE.
Fullerton, CA 92832


Larry A. Helfman
Law Offices of Larry A. Helfman
2780 Skypark Drive, Suite 325
Torrance, CA 90505


LARRY TRUJILLO
867 E.DECATUR
Fresno, CA 93720


LARSON COMMUNICATIONS
7231 BOULDER AVE.#525
Highland, CA 92346

LAS PALMAS MEDICAL PLAZA
C/O DESERT HEALTHCARE DISTRICT
1140 N INDIAN CANYON DR
Palm Springs, CA 92262


LAS PALMAS MEDICAL PLAZA C/O DESERT HEAL
1140 N INDIAN CANYON DR
Palm Springs, CA 92262


LASERCYCLE USA, INC
528 SO TAYLOR
Louisville, CO 80027-3030


LATICIA MARTINEZ
2904 AZEVEDO DR.
Sacramento, CA 95833


LAU, PHILLIP
2270 ASHBOURNE DR
SAN MARINO, CA 91108


LAURA A. WILLIAMS MD
41715 WINCHESTER RD #101
Temecula, CA 92590


LAURA EMMERLINS
401 IDE ST. # A
Arroyo Grande, CA 93420


LAURA LYNN CONTRERAS
6501 PALOS VERDES DRIVE ESAT
Rancho Palos Verdes, CA 90275

LAURIE BLANSCET, D.O.
24400 JACKSON DRIVE, SUITE B
Murrieta, CA 92562


LAUTZENHISERS STATIONARY, INC
1860 EASTMAN AVE,
UNIT 109
Ventura, CA 93003


Lauxen, Alicia
6360 Day St.
Tujunga, CA 91042


LAVENDER INDIGO LLC
476 E. CAMPBELL AVE.
SUITE 100
Campbell, CA 95008


LAW OFFICES OF
DAVID W. AFFELD. A.P.C
12100 WILSHIRE BLVD, STE 780
Los Angeles, CA 90025


LAW OFFICES of KENNETH  BYRUM
5080 California Avenue,
Suite 200
Bakersfield, CA 93309


LAW OFFICES OF SEAN S. VANHDAT
& ASSOCIATES
7700 IRVINE CENTER DR. STE#880
Irvine, CA 92618


LAW OFFICES OF TIMOTHY J.SWIFT
315 WEST THIRD ST
Santa Ana, CA 92701-5291

Law, Tanisha Renee
8834 Mesa Oak Dr.
Riverside, CA 92508


LAWRENCE D. SHER MD, INC
550 DEEP VALLEY DRIVE,
SUITE 319
ROLLING HILLS ESTATE, CA 90274


LAWRENCE D. SHER MD, INC
550 DEEP VALLEY DRIVE, SUITE 319
ROLLING HILLS ESTATE, CA 90274


LAWRENCE KANY
3129 E. AVE S
Palmdale, CA 93550


LAWRENCE L. MATHENEY
TAX COLLECTOR
800 SOUTH VICTORIA AVE
VENTURA, CA 93009-1290


LAWRENCE RATNER
2705 EL CERRITO ST,
San Luis Obispo, CA 93401


Lawrence, Caren M.
749 Oleander Pl.
Vista, CA 92081


LAWS CUSTOM PAINTING
2299 VINE AVE.
Yuba City, CA 95993

```
LAWSON PRODUCTS, INC.
2689 PAYSPHERE CIRCLE
Chicago, IL 60674


LAWSON, SUSAN
C/O COURTNEY LAWSON
23 RIVIERA
COTO DE CAZA, CA 92679


LCS CONSTRUCTORS, INC
25205 Alton Parkway
Irvine, CA 92618


LE'S PRINTNG
1116 N. HARBOR BLVD.
SANTA ANA, CA 92703


Le, Alex Hoang
5627 W. Highland St.
Santa Ana, CA 92704


Le, Bao Anh Dao
3113 Gage Ave.
El Monte, CA 91731


Le, Joseph
1118 Fox Hollow Ct.
Milpitas, CA 95035


Le, My Hoang
11971 Donna Ln.
Garden Grove, CA 92840
```

Le, Thanh Hoang
11646 Azalea Ave.
Fountain Valley, CA 92708


Le, Vien Quang
4142 E. Bainbridge A
Anaheim, CA 92807


Leake, Rick G.
7885 Pineridge Ct.
Riverside, CA 92509


Leasing Assoc. of Barrington, Inc.
Attn: Officer/Director/Legal Dept.
33 W. Higgins Road, Suite 1030
South Barrington, IL 60010


LEASING ASSOCIATES OF BARRINGT
BARRINGTON, INC.
33 W HIGGINS RD #1030
S BARRINGTON, IL 60010


Leavitt, Cheryl A.
1147 Paularino Ave.
Costa Mesa, CA 92626


Ledesma, Norma Maritza
6875 Smoketree Rd.
Phelan, CA 92371


LEE ANN NICHOLS
22859 BANBURY COURT
Murrieta, CA 92562

LEE, LILING
39 WOODS TRL
IRVINE, CA 92603


Leger III, Joseph Edward
2200 E. Ball Rd.
#114
Anaheim, CA 92806


Legg, Renne Lee
3116 Kerry Lane
Costa Mesa, CA 92626


LEGGIERO, KATHERINE
574 N. KNIGHT DRIVE
EDWARDS, CA 93523


LEIANN ORTEGA
2411 VISTA ROAD
La Habra, CA 90631


LEICA MICROSYSTEMS INC
14008 COLLECTIONS CENTER DRIVE
Chicago, IL 60693


Lemos, Esther Louise
817 Riverwalk Dr.
San Bernardino, CA 92408


Lenero, Marisa
15952 Doublegrove St
Valinda, CA 91744

Leonhardt, Lisa Marie
104 Estancia
Irvine, CA 92602


Lerma, Brandy Ann
625 East Ave. J6
Lancaster, CA 93535


LESLEIGH GASBARRE
29204 DEEP SHADOW DR.
Agoura Hills, CA 91301


Leslie, Patricia A.
36491 Yamas Dr.
#2104
Wildomar, CA 92595


LEVENE, NEALSE, BENDER, ET AL
10250 CONSTELLATION BLVD #1700
Los Angeles, CA 90067


LEW ZUMMALT
257 ALBATROSS LANE
Fountain Valley, CA 92708


LEWIS GAMARRA, M.D. M.P.H
2115 10TH STREET
SUITE #A
Los Osos, CA 93402


LEWIS, ANNE
2618 FORBES AVE
SANTA CLARA, CA 95051

LEXHAM TENTCH LLC
2355 MAIN STREET #100
Irvine, CA 92614


LEXHAM TENTH STREET LLC
DEPT 8705
Los Angeles, CA 90084-8705


Lexham Tenth Street, LLC
DEPT 8705
Los Angeles, CA 90084-8705


LI, YANMEI
3810 S FLOWER ST APT C
FOUNTAIN VLLY, CA 92707


Licea, Rosa Icela
4496 Lone Trail
Riverside, CA 92509


LICON, ANA
609 CALIFORNIA ST
HUNTINGTON BEACH, CA 92648


LIDE LABORATORIES, INC
401 4TH AV SW
New Prague, MN 56071


LifePoint
65 Harristown Rd FL 3
GlenRock, NJ 07452-3315

```
LIFEPOINT INFORMATICS
140 GREENWOOD AVE
Midland Park, NJ 07432


LIFEPOINT INFORMATICS
65 HARRISTOWN ROAD FL 3
Glen Rock, NJ 07452-3315


Liggins, Evelyn Marie
37838 Oxford Dr.
Murrieta, CA 92562


LIGHTING RESOURCES, LLC
805 EAST FRACIS STREET
Ontario, CA 91761


Lightsey, Betty Ann
2195 American Ave.
#A
Costa Mesa, CA 92627


LIGOLAB INC
1237 CORONA DR.
GLENDALE
Glendale, CA 91205


LILLY, DENNIS
PO BOX 881861
SAN DIEGO, CA 92168


LILLY, VICKI
1227 S ALLEN ST
RIDGECREST, CA 93555
```

LIM, JEFFREY
200 PACIFIC COAST HWY
UNIT #302
HUNTINGTON BEACH, CA 92648


Linares, Susana Elizabeth
130 Palermo Dr.
Palmdale, CA 93550


LINCOLN, ROBERT
8226 N DEL MAR AVE
FRESNO, CA 93711


Lindo, John Jervan
11432 Albers St.
#103
N. Hollywood, CA 91601


LINDSEY TOOLSON
7739 CLAYPOOL WAY
Citrus Heights, CA 95610


LINDY OFFICE PRODUCTS
1247 W. GROVE AVE.
Orange, CA 92865


LING JING ENTERPISES, LLC
3336 BORDEAUX DR
El Dorado Hills, CA 95762


LING-JING FLP
3336 BORDEAUX DR.
El Dorado Hills, CA 95762

LITA MANUEL BERNABE
13923 STUDEBAKER RD
Norwalk, CA 90650


Liu, Virginia S.
1402 W. Delvale St.
West Covina, CA 91790


LLOYD'S PLUMBING, INC.
3139 LOS FELIZ DR.
Thousand Oaks, CA 91362


LLUMC-Accounts Receivable
P. O. BOX 728
Loma Linda, CA 92354


LNB R & B LLP
10250 Constellation Blvd, #170
Los Angeles, CA 90067


LNI INVESTMENT PROPERTIES
P.O. BOX 2051
Sun City, CA 92586


Lobos, Jezreel Alberto Afable
37318 Liana Ln.
Palmdale, CA 93551


Locascio, Jaime Nicole
13144 E Inglewood St
Moorpark, CA 93021

LOCKARD INDUSTRIAL INSURANCE
COMPANIES LIST
P.O. BOX 8026
Northridge, CA 91327


LOCKERMAN, LISA
9 ELDERBERRY
ALISO VIEJO, CA 92656


LOCKSMITH CENTRAL
5325 NAMATH CIR
ELK GROVE, CA 95757


Loera, Norma
1669 Garnet Dr.
Perris, CA 92571


LOGMEIN INC
500 UNICORN PARK DRIVE
FIRST FLOOR
Woburn, MA 01801


LOIDA GUEVARRA, MD
12760 HESPERIA RD. # A
VICTORVILLE, CA 92395


LOIS EVANS
4211 W 1ST STREET SP #186
Santa Ana, CA 92703


Lomeli, Elpidio Ibarra
439 Old Telegraph Rd
Fillmore, CA 93015

Lona, Sandra L.
18448 Arbutus St.
Fountain Valley, CA 92708


LONE STAR EVERGREEN CO
CHRISTMAS TREES
13701 COON HOLLOW RD. SE
Sublimity, OR 97385


Long, Rebecca Diane
6003 Sarona St.
Bakersfield, CA 93308


LONNIE DEVITO
10105 LA ROSA DRIVE
Temple City, CA 91780


Lopez Arkoncel, Ma Antoinette
1024 N. Lido St.
Anaheim, CA 92801


Lopez Jr., Alfonso
2426 Cedar Ave.
Long Beach, CA 90806


Lopez, Destiny Dee
22554 High Vista Pl.
Apple Valley, CA 92307


Lopez, Isabel
1337 Allgeyer Ave.
South El Monte, CA 91733

Lopez, Lisbeth
11641 Esther St.
Lynwood, CA 90262


LOPEZ, RON
411 BOLSA AVE.
NEWPORT BEACH, CA 92663


LOS ANGELES COUNTY
TAX COLLECTOR
P.O. BOX 54027
Los Angeles, CA 90054-0027


LOS ANGELES COUNTY FIRE DEPART
P.O. BOX 513148
Los Angeles, CA 90051-1148


LOS ANGELES SOCIETY OF
PATHOLOGIST,INC
1720 CESAR E.CHAVEZ AVENUE
Los Angeles, CA 90033-9986


LOS GATOS POLICE DEPARTMENT
110 E. MAIN STREET
P.O. BOX 973
Los Gatos, CA 95030


LOU SAGMAQUEN
1902 N. MCARTHUR AVE
Clovis, CA 93611


Lovell, Victor Ariyakumar
1765 Santa Ana Ave.
#W103
Costa Mesa, CA 92627

LOVIER, FRANCES
5328 ENTRADA OLMOS
SAN JOSE, CA 95123


LOVINGFOSS, JILL
143 VIA TRAMONTO
PALM DESERT, CA 92260


LT ASSOCIATES, INC.
25381 ALICIA PKWY #G223
LAGUNA HILLS, CA 92653


Lua, Marisela
1205 Serinidad Way
Arvin, CA 93203


Lubuguin, Filmore Dela Rosa
20711 Belshire Ave.
Lakewood, CA 90715


Lucero, Gloria Imelda
32175 Pueblo Tr.
#2
Cathedral City, CA 92234


Luckey, Elaine F.
11031 Meads Ave.
Orange, CA 92869


LUCKY
PO BOX 37648
Boone, IA 50037-0648

Luellen, Nina Elizabeth
1237 E. Olive Ct.
Ontario, CA 91764


LUESEBRINK, MARJORIE
200 NATA
NEWPORT BEACH, CA 92660


LUGO, LETICIA
28559 MEADOW BROOK CT
LAKE ELSINORE, CA 92530


LUIS BODY SHOP
821 W. FLORENCE
Los Angeles, CA 90044


LUIZA OGANESYAN
332 N. GLENDALE AVENUE
Glendale, CA 91206


Lumintaintang, Benyamin
2061 W. Redlands Bl.
#6D
Redlands, CA 92373


Luque, Elena Maria
239 E. Branch St.
Nipomo, CA 93444


Lynes, Marc A.
102 W. Parkdale Ave.
#11
San Bernardino, CA 92405

LynxCom Partners, LLC
Attn: Charles J. Lager
137 Via Coronado
Rancho Santa Fe, CA 92091


LynxCom Partners, LLC
137 Via Coronado
Rancho Santa Fe, CA 92091


M & D FIRE EQUIPMENT CO
21972 HIGHWAY 18
Apple Valley, CA 92307


M & I Marshall & Ilsley Bank
Attn: Officer/Director/Legal Dept.
770 N. Water Street
Milwaukee, WI 53202


M & M PRINTING
8626 SEPULVEDA BLVD
Los Angeles, CA 90045


M&M PADILLA JANITORIAL SERVICE
ATTN: MARTIN
1522 WINDSOR ST
San Bernardino, CA 92407


M. BAKRI MUSA M.D.
700 WEST SUXTH STREET #5
Gilroy, CA 95020


Maas, Casey A.
11 Pomelo
Rncho Sta Margrta, CA 92688

Macalagay, Patricia Santiago
25072 Campo Rojo
Lake Forest, CA 92630


MACAT, ANDY
3045 GRANDOAKS DR
WESTLAKE VILLAGE, CA 91361


MACDOUGALL, DIANA
68 20TH ST
HERMOSA BEACH, CA 90254


Machitar, Winona D.
Po Box 224
Anaheim, CA 92815


Macias, Manuel
100 N. Eucalyptus
Anaheim, CA 92808


MADERA COUNTY
TRACY KENNEDY DESMOND TAX COLL
P.O. BOX 1228
Madera, CA 93639-1228


MAGNOLIA BUILDING INVESTORS IN
3538 CENTRAL AVE.
STE#200
Riverside, CA 92506


MAGNOLIA BUILDING INVESTORS IN
3538 CENTRAL AVE. STE#200
Riverside, CA 92506

MAHADEVAN, THRIPURA
583 SAN LEON
IRVINE, CA 92606


Mahan, Diane Ruth
8153 N. Cedar Ave.
#115
Fresno, CA 93720


Maia, Alexander L.
1437 W. Dolores St.
Wilmington, CA 90744


MAIN ELECTRIC SUPPLY CO
16781 NOYES AVE
Irvine, CA 92604


MAIN STREET MEDICAL CENTER
16850 BEAR VALLEY ROAD
STE 200
VICTORVILLE, CA 92395


MAINE STANDARDS CO
765 ROOSEVELT TRAIL
STE 9A
Windham, ME 04062


MAINTEX
13300 EAST NELSON AVE
PO BOX 7110
INDUSTRY, CA 91744-7110


Malgeri, Judy Ann
12042 Firebrand St.
Garden Grove, CA 92840

Malhotra, Rajeshkumar Khusha
2920 East Ruby Dr.
Fullerton, CA 92831


MALINOWSKI, GRETCHEN
31231 AVENIDA TERRAMAR
SAN JUAN CAP, CA 92675


MALONEY, ANDREA
29 RUE CANNES
NEWPORT BEACH, CA 92660


MALONEY, PATRICIA
74184 KOKOPELLI CIR
PALM DESERT, CA 92211


Malong, Rollyvic Balladeng
45510 Andale Ave.
Lancaster, CA 93535


MANALANG, ELPIDIO
26603 GADING RD APT 220
HAYWARD, CA 94544


Mangulabnan, Genevie
1601 W. MacArthur Bl
#32V
Santa Ana, CA 92704


Manjarrez, Maggie
16816 E. Doublegrove
Valinda, CA 91744

MANN, CRAIG
74050 HIGHWAY 111
PALM DESERT, CA 92260


MANNING'S FLOOR CARE
1541 E. 43RD STREET
Los Angeles, CA 90011


MANOR PARK, LLC.
DEPT 9854
Los Angeles, CA 90084


Mansour, Ahmad Suleiman
9708 Lionhead Ln.
Garden Grove, CA 92844


MANUEL ARROYO, M.D.
44105 N 15TH ST. WEST, #204
Lancaster, CA 93534


MANUEL BERMUDEZ
810 E. 77TH ST
Los Angeles, CA 90001


MANUEL MARTINEZ
3175 RALL AVE.
Clovis, CA 93619


MANULIFE FINANCUAL
THE MANUFACTURES LIFE INS
P.O. BOX 894764
LOS ANGELES, CA 90189-4764

MANZANITA CARPET CLEANERS INC
FLOOD RESTORATION
1600 S. SOWELL CT.
Visalia, CA 93277


MARATHON TRIAD CARPETS
1348 N SANTIAGO
Santa Ana, CA 92701


MARC D. CHALET, MD
2811 WILSHIRE BLVD
SUITE# 615
Santa Monica, CA 90403


MARCS LOCK & SAFE
15349 LOS GATOS BLVD., STE C
Los Gatos, CA 95032-2565


MARCUS MOBILE NOTARY
13801 SHIRLEY ST. # 72
Garden Grove, CA 92843


MARGARET GERMOND
850 GARFIELD AVE.
South Pasadena, CA 91030


Margaryan, Inna
522 E. Raleigh St.
#1
Glendale, CA 91205


MARIA AQUIRRE
4684 E. IOWA
Fresno, CA 93702

MARIA JUAREZ
2616 W. 9TH STREET
Santa Ana, CA 92703


MARIA OCHOA
2208 MICHIGAN AVE. #17
Los Angeles, CA 90033


MARIA VERA
3447 E. HEDGES AVE.
Fresno, CA 93703


MARIA WARMAN
3101 MINNESOTA STREET
Los Angeles, CA 90031


MARIE CLAIRE
P.O. BOX 400466
DES MOINES, IA 50350-0466


Marin Serrano, Hector Francisco
6030 Cadillac Ave.
#6
Los Angeles, CA 90034


MARIO MORALES
1455 S. STATE ST #75
Hemet, CA 92543


MARK ELLIS
PORTABLE WELDING
14186 GRANDE VISTA AVE
LAKE MATHEWS, CA 92570-8058

MARK HUDDLESTON
3250 GODFREY AVE.
Gilroy, CA 95020


Mark Sires Consulting
1124 Wall Stret
Jacksonville, IL 62650


MARK SORIANO
7951 ETIWANDA AVE.
APT#12103
Rancho Cucamonga, CA 91739


MARK WILLIG
12478 CEDAR RD
Cleveland Heights, OH 44106-3138


MARKARIAN HAGOR
OR MARKARIAN KAROULIN
17681 NEWLAND
Huntington Beach, CA 92647


Markarian, Hagop M.
17681 Newland
Huntington Beach, CA 92647


MARKETLAB
DEPT. 77386
PO BOX 77000
Detroit, MI 48277-0386


MARLIN LEASING
P.O. BOX 13604
Philadelphia, PA 19101-3604

```
MARLON G ABAD
15305 SANTA GERTRUDES AVE
UNIT M101
La Mirada, CA 90638


MARQUEZ, SARAH B
PO BOX 2841
CRESTLINE, CA 92325


MARS OFFICE SERVICES INC
1201 EAST BALL RD #V
Anaheim, CA 92805-5922


MARSH RISK & INSURANCE SERV
NEWPORT BEACH OFFICE
DEPARTMENT #68051
Los Angeles, CA 90088


MARSHALL, KELLY
1420 KINGS RD
NEWPORT BEACH, CA 92663


MARTA HENGST
6112 N. IVAR AVE.
Temple City, CA 91780


MARTIN N. GORDON , MD , INC
9401 WILSHIRE BLVD. SUITE #515
Beverly Hills, CA 90210


Martin, Biridianna
3950 Coriander Dr.
Summit Valley, CA 92345
```

MARTINA, JUANITA
9280  EABY  RD
PHELAN, CA 92371


Martinez, Annet
2418 Maple St.
Santa Ana, CA 92707


Martinez, Catherine Susan
22625 Flamingo St.
Grand Terrace, CA 92313


Martinez, Dania
6292 Los Robles Ave.
Buena Park, CA 90621


Martinez, Fernando
2837 E. Palmyra Ave.
Orange, CA 92869


Martinez, Manuel William
3545 Athol St.
Baldwin Park, CA 91706


MARTINEZ, MARCELLA
2766 STANFORD AVE
CLOVIS, CA 93611


Martinez, Patricia Ann
850 W. F St.
Ontario, CA 91762

Martinez, Veronica
14198 Rachel St.
Hepseria, CA 92345


Martinez-Gamez, Karla
5921 Creekside Dr.
Fontana, CA 92336


Marvin Barrel
Bartel & Evans, LLP
4695 MacArthur Court, Suite 310Newport B


Marvin Bartel
Bartel & Evans, LLP
4695 MacArthur Court, Suite 310
Newport Beach, CA 92660


MARY ANN CARTER
821 CONNIE DR
Hanford, CA 93230


MARY DURBIN
17281 PALM ST
FOUNTAIN VALLEY, CA 92708-2742


MARY JO HUMPHREY
4436 SUNRISE MEADOW
Moorpark, CA 93021


MARYANN LEONARD
14069 MARQUEZAS WAY 203D,
Marina Del Rey, CA 90292

Mash, Janet R.
2318 E. Nutwood
Fullerton, CA 92831


MASTER CARE BUILDING SERVICES
7701 GARDEN GROVE BLVD.
Garden Grove, CA 92841


MASTERCLEAN JANITORIAL SERVS.
161 W. HANFORD-ARMONA RD
PMB 131
Lemoore, CA 93245


MATAR, NATALIE
PO BOX 18343
FOUNTAIN HILLS, AZ 85269


MATHESON TRI-GAS INC.DBA AERIS
FILE 31134
P O BOX 60000
San Francisco, CA 94160


MATSON ALARM CO., INC.
8401 N. FRESNO STREET
Fresno, CA 93720


Matsuda, Kristen Mae
11792 Percheron Rd.
Garden Grove, CA 92843


MATSUYAMA, LINDA
1314 W ATECA PL
ANAHEIM, CA 92801

MATT PERINE
32191 ZION WAY
Winchester, CA 92596


Matthews, Jay Taylor
4332 La Cadena Cir.
Yorba Linda, CA 92886


MATTHEWS, LORI
690 S VELLA RD
PALM SPRINGS, CA 92264


MATTSON RESOURCES
P.O. BOX 2999
Phoenix, AZ 85062-2999


Maulupe, Teresa L.
21312 Nicolle Ave.
Carson, CA 90745


MAX RACKS INC.
3791 HILLSIDE AVE
Norco, CA 92860


MAYO COLLABORATIVE SERVICES
DBA: MAYO MEDICAL LABORATORIES
PO BOX 9146
MINNEAPOLIS, MN 55480-9146


Mayo, Sonya J.
4974 N. Fresno St.
546
Fresno, CA 93726

Mayorga, Elisa Monique
24473 Jefferson Ave.
Murrieta, CA 92562


MBA 20/20
15062 TOURAINE WAY
Irvine, CA 92604


Mbugua, Maureen Wanjiku
129 S. Olive St.
#6
Anaheim, CA 92805


Mc Entee, Joseph C.
5009 N. Arroway Ave.
Covina, CA 91724


MCBAIN INSTRUMENTS
9601 VARIEL AVE
Chatsworth, CA 91311


McClellan, Heather Dawn
7061 Hazard Ave.
#1
Westminster, CA 92683


McClelland, Phillip Alex
1801 Cromwell Ave.
Clovis, CA 93611


McCown Ridenour, Cindy Lee
2964 Garrilee St.
San Bernardino, CA 92404

McCoy Benavides, Breeona Nicole
15168 Strawberry Ln.
Adelanto, CA 92301


McCuien, Paul R.
6841 11th Ave.
Los Angeles, CA 90043


MCDONALDWHELA, JOSEPH
249-B VIRGINIA PL
COSTA MESA, CA 92627


McElroy, Amber Leanne
2622 E. Griffith Way
Fresno, CA 93726


MCGILLOWAY RAY BROWN & KAUFMAN
ATTN: MARIE CUNNINGHAM
2511 GARDEN RD. STE, A180
Monterey, CA 93940-5381


MCI
P.O.BOX 371838
Pittsburgh, PA 15250-7838


MCKERNAN, STEFFEN
232 TRAFALGER LN
SAN CLEMENTE, CA 92672


MCKESSON INFO SOLUTIONS
P.O. BOX 98347
Chicago, IL 60693-0001

Mckesson Information Solutions
PO Box 98347
Chicago, IL 60693


MCKESSON MEDICAL SURGICAL INC
PO BOX 933027
Atlanta, GA 31193-3027


McMahan, Scott C.
18870 Kithira Circle
Huntington Beach, CA 92648


MCMAHON TELECOM. INC.
17802 IRVINE BLVD., STE. 111
Tustin, CA 92780


MCMAHON, LINDA
10621 PERRIN DR
GARDEN GROVE, CA 92840


MCMASTER-CARR SUPPLY CO
PO BOX 7690
Chicago, IL 60680-7690


McMichael, Arious Nicole
5723 Linden Ave.
Long Beach, CA 90805


McNeil, Kelley Elizabeth
11715 Tehachapi
Willow Springs Rd.
Rosamond, CA 93560

MD Partners Medical Group, Inc.
c/o VitalLinks, Inc
2360 Huntington Drive, Suite 201
San Marino, CA 91108


MDB AIR, INC
HEATING/AIR CONDITIONING
670 S. JEFFERSON ST. SUITE B
Placentia, CA 92870


MDT INVESTMENTS, LP
1934 Via Casa Alta
La Jolla, CA 92037


Mechatronics
860 A Waterman Ave
East Providence, RI 02915


MECHATRONICS USA
860 A WATERMAN AVE
East Providence, RI 02914


Medeck, Ryan T.
219 S. Edgar Ave.
Fullerton, CA 92831


MEDEX COURIER SYSTEMS INC
990N. TUSTIN ST
Orange, CA 92867


MEDIATRIX R. MURIEL
7 MARACAY
San Clemente, CA 92672

MEDIC SAFE
P O BOX 750602
Dayton, OH 45475


MEDICAL  ARTS BULDING, LP
1135 SOUTH SUNSET AVENUE,
STE# 313
West Covina, CA 91790


MEDICAL  ARTS BULDING, LP
1135 SOUTH SUNSET AVENUE, STE# 313
West Covina, CA 91790


MEDICAL ARTS PRESS
P.O. BOX 37647
Philadelphia, PA 19101-0647


MEDICAL BOARD OF CALIFORNIA
LICENSING PROGRAM
P.O. BOX  942520
Sacramento, CA 94258-0520


MEDICAL BUILDINGS OF AMERICA,
462 N. LINDEN DRIVE
SUITR 348
BEVERLY HILLS, CA 90212


MEDICAL BUILDINGS OF AMERICA,
462 N. LINDEN DRIVE, Suite 348
BEVERLY HILLS, CA 90212


MEDICAL CHEMICAL CORPORATION
P. O. BOX 6217
Torrance, CA 90504-0217

MEDICAL DATA PROCESSING
6100 NEWPORT RD #225
Portage, MI 49002-9235


MEDICAL GROUP OF CULVER  CITY
4340 OVERLAND AVE
Culver City, CA 90230


MEDICAL PACKAGING CORP.
941 AVENIDA ACASO
Camarillo, CA 93012-8700


MEDICAL PLAZA ASSOCIATION
ATTN: LILLIAN COKER
P.O.BOX 15905
NEWPORT BEACH, CA 92659-5905


MEDICAL PURCHASING CORPORATION
5419 SOUTH VERMONT AVENUE
Los Angeles, CA 90037


MEDICAL STAFFING SPECIALISTS
5400 W. NORTHER AVE.
SUITE 202
Glendale, AZ 85301


MEDICAL WASTE MANAGEMENT FUND
DEPARTMENT HEALTH SERVICES
P.O.BOX 997413, MS 7405
Sacramento, CA 95899-7413


MEDICO PROFESSIONAL LINEN SERV
P. O. BOX 4928
Long Beach, CA 90804-0928

MEDINA JANITOR SERVICE
432 BOLSA WAY
OXNARD, CA 93036


MEDINA MERCEDES
5611 FULTCHER AVE.
North Hollywood, CA 91601


Medina, Arleen Marleen
10312 Melric Ave.
Westminster, CA 92683


Medina, Elizabeth Lomeli
568 Finch Court
Filmore, CA 93015


Medina, Israel I.
1230 N. French
#1
Santa Ana, CA 92701


Medina, Juan Manuel
1230 French St.
#1
Santa Ana, CA 92701


MEDINFORMATIX
577 W. Century Blvd #170
Los Angeles, CA 90045


Medrano, Chris Ray
8421 Cedros Ave.
#215
Panorama City, CA 91402

MEDTOX LABORATORIES, INC
NW 8939
P.O. BOX 1450
Minneapolis, MN 55485-8939


MEDWORK SOLUTIONS
231 O'CONNOR DRIVE
San Jose, CA 95128


MEGA-PRINTS
6725 N. BLACKSTONE# 102A
Fresno, CA 93710


Mejia Gamez, Dennys Oswaldo
8200 Haven Ave.
#15-304
Rancho Cucamonga, CA 91730


Melecio, Veronica
31104 Ruidosa St.
Temecula, CA 92592


Melendez, Joanne G.
14091 Silverweed St.
Hesperia, CA 92344


MELISSA L. HALL
Melissa Hall
W2


Melo, Ruth
6394 E. Townsend Ave
Fresno, CA 93727

MEMORIAL HEALTHTECH LABORATORY
2801 ATLANTIC AVE
Long Beach, CA 90801


Memorial Prompt Care Medical
Attn: Kim Salaya
15464 Golden West St.
Westminster, CA 92683


Mempin, Jessica P.
261 N. Claremont Ave
San Jose, CA 95127


Mendes, Kelly Elizabeth
3892 Yellowstone Cir
Chino, CA 91710


MENDIOLA, KIMBERLY
3159 LARGO LN
ESCONDIDO, CA 92026


Mendiola, Maria Del Pilar
8300 Chapman Ave.
#6
Stanton, CA 90680


Mendoza, Josephine M.
200 S. Citron St.
# 208
Anaheim, CA 92805


Mendoza, Veronica
83-453 Ixtapa Ave.
Coachella, CA 92236

MENIFEE HUB MEDICAL CONDO ASS.
C/O SDS BULDING MANAGEMENT
P.O. BOX 128
Temecula, CA 92593


Mercado, Yolanda
958 E. Flora St.
Ontario, CA 91764


MERCEDES MEDICAL
P.O. BOX 850001
ORLANDO, FL 32885-0123


MERCHANT E-SOLUTIONS
0, 0


MERCHANTS BULDING MAINTENANCE
786 MONTEREY PASS ROAD
Monterey Park, CA 91754


Mere, Bertha
1107 S. Normandie Av
# C
Los Angeles, CA 90006


Merhej Saada and Souad Joudi
331 CALLE CONVERSE
CAMARILLO, CA 93010


MERHEJ SAADA, aka MIKE JOUDI
331 CALLE CONVERSE
Camarillo, CA 93010

MERIDIAN EMR, INC
354 EISENHOWER PKWY.
Livingston, NJ 07039


MERIT MOVING SYSTEMS, INC
5655 DOLLY AVENUE
Buena Park, CA 90621


Merril Lynch Capital
Attn: Officer/Director/Legal Dept.
222 North LaSalle St., 16th Fl.
Chicago, IL 60601


Merril Lynch Capital, a Division of
Merril Lynch Bus. Fin. Serv., Inc., as A
222 North LaSalle St., 16th Fl.
Chicago, IL 60601


Merrill Lynch Bus Finan Svcs
200 West Monroe
Chicago, IL 60606


Metcalf, Tomina Renee
201 Jardin Ct.
#A
Bakersfield, CA 93301


METLIFE
P.O. BOX 41800
Philadelphia, PA 19101-1800


METRO LOCK SERVICE, INC
10209 N. 35TH AVE. , STE 127
Phoenix, AZ 85051-9589

```
MG TRUST COMPANY
ATTN: TRUST SERVICES
REF: TPA # 000142
Denver, CO 80202


MICHAEL ALAN KENT ,MD
25500 RACHO NIGUEL RD
SUITE 100
Laguna Niguel, CA 92677


MICHAEL BUXTON
1851 NESSA DRIVE
Lancaster, CA 93535


MICHAEL CAMERON
1307 COLLEGE
Redlands, CA 92374


MICHAEL E. POWERS &
ASSOCIATES, INC
918 W. FOOTHILL BLVD
AZUSA, CA 91702


Michael H. Coons
Johnson, Poulson & Coons
5000 Parkway Clabasas, Suite 203
Calabasas, CA 91302


MICHAEL HANBURY,  PhD
17301 HAMPTON LN
Huntington Beach, CA 92649-6401


MICHAEL KLOBY
24541 LOS ALISOS BLV #237
Laguna Hills, CA 92653
```

MICHAEL ROBINSON
307 E. CHAPMAN AVE.
Orange, CA 92866


MICHAEL WALDMAN, M.D.
2092 SALT AIR DRIVE
Santa Ana, CA 92705


Michael, Darleen
226 E. Repplier Rd.
Banning, CA 92220


Michael, John
226 E. Repplier Rd.
Banning, CA 92220


Michaud, Susan G.
8751 Temettate Dr.
Santa Maria, CA 93454


MICHELLE CARBELLO
976 RIESS RD.
Simi Valley, CA 93063


MICHELLE WATKINS
11 TENNESSEE STREET,
APT .123
Redlands, CA 92373


MICRO CENTER
1100 EDINGER AVE.
Tustin, CA 92780

```
MICRO DETECT, INC
2852 WALNUT AVE.
SUITE H-1
Tustin, CA 92780


MICROGENICS CORP
MICROGENICS CORPORATION
BANK OF AMERICA
Chicago, IL 60693


MICROSOFT LICENSING, GP
1401 ELM ST, 5TH FLR
DEPT # 842467
Dallas, TX 75202


MID-ATLANTIC DIAGNOSTICS, INC.
77 ELBO LANE
Mount Laurel, NJ 08054


MIDAS AUTO SERVICE EXPERTS
DBA MIDAS
541 N. OXNARD BOULEVARD
Oxnard, CA 93030


Mifflin, Christopher A.
1737 Machado St.
Oceanside, CA 92054


MIKE SEXTON
WINDOW CLEANING
1027 VIA VASTAGO
Vista, CA 92083


MIKRON INSTRUMENT
1905 DIAMOND STREET
San Marcos, CA 92078
```

```
MILDRED BALMA-ROAD,M.D
C/O SANDI MCCORY
1630 ASHFORD DRIVE,
Roseville, CA 95661


MILDRED BALMA-ROAD,M.D C/O SANDI MCCORY
1630 ASHFORD DRIVE,
Roseville, CA 95661


MILLER, KIM
PO BOX 712
LAKE HUGHES, CA 93532


Miller, Michael Francis
26592 El Toboso
Mission Viejo, CA 92691


MILLER, RON
28461 VIA ORDAZ
SAN JUAN CAPISTRANO, CA 92675


Minassi, Edward
330 Cameron Pl.
#10
Glendale, CA 91207


Minasyan, Artush
427 W. Dryden St.
#204
Glendale, CA 91202


MINIGRIP
TREASURY CENTER
LOCKBOX # 39325
Chicago, IL 60694-9300
```

MINIGRIP
39325 TREASURY CENTER
Chicago, IL 60694-9300


Minisoft, INC
1024 First Street
Snohomish, WA 98290


MINSON COMPANY
1157 E. CLARK AVE.#C
Santa Maria, CA 93455


MINSON COMPANY
1157 CLARK AVE.
STE #C
Santa Maria, CA 93455


Mira Jr., Raul Ruben
13705 Sunkist Dr.
#35
La Puente, CA 91746


MIRAGE BUILDING ASSOCIATES
PHASE ONE
P.O.BOX 250
RANCHO MIRAGE, CA 92270


Miranda Rojas, Maria
1052 W. Pine St.
92703
Santa Ana, CA 92703


MIRANDA, RAYMOND
346 SANTA BARBARON
IRVINE, CA 92606

```
Mirimanov, Aleksandr
301 So. 6th St.
#H
Burbank, CA 91501


Mission Hospital
27800 MEDICAL CENTER RD, # 256
MISSION VIEJO, CA 92691


MISSION HOSPITAL  REGIONAL
MEDICAL CENTER
26732 CROWN VALLEY PKW, # 256
Mission Viejo, CA 92691


MISSION HOSPITAL REGIONAL MEDI
27800 MEDICAL CENTER RD, # 256
MISSION VIEJO, CA 92691


Mission Medical Group
3880 Lemon Street, Suite 310
Attn: Helene Beilman
Riverside, CA 92501


MISSION OB/GYN MEDICAL GROUP
ATTN: KURT D. MILLER.MD
26732 CROWN VALLEY PARKWAY#443
Mission Viejo, CA 92691


MISSION OB/GYN MEDICAL GROUP ATTN: KURT
26732 CROWN VALLEY PARKWAY#443
Mission Viejo, CA 92691


MMCI
7007 COLLEGE BLVD #705
OVERLAND PARK, KS 66211
```

MOBILE FIRE EXTINGUISHER INC.
P.O. BOX 11209
Santa Ana, CA 92711-1209


MOBILE ID SOLUTIONS
1574 N. BATAVIA STREET
SUITE 1
Orange, CA 92867


MOBILE MODULAR MANAGEMENT COR.
P.O. BOX 45043
San Francisco, CA 94145-0043


Mock, Christina Lynn
16950 Jasmine St.
# 74
Victorville, CA 92395


MODERN LABORATORY SERVICES,INC
4300 STINE ROAD STE 209
BAKERSFIELD, CA 93313


MODERN PARKING INC
415 BEDFORD DR.
Beverly Hills, CA 90210


MODERN PARKING INC
1200 WILSHIRE BLVD STE 300
#53-BH
Los Angeles, CA 90017


MOELLEKEN, BRENT R
120 S SPALDING DR STE 340
BEVERLY HILLS, CA 90212

MOFFATT PAINTING
1451 DIXON PL
Placentia, CA 92870


MOHAMMAD AND MAGDA OSMANI
251 CAJON STREET
SUITE A
Redlands, CA 92373


Mohammed Wasafi, Fida
13262 Verde St.
#1
Garden Grove, CA 92844


Mohammed, Fazel
P.O. Box 2590
Anaheim, CA 92813


MOLD INSPECTION SCIENCES, INC.
PO BOX 551
Joshua Tree, CA 92252


MOLHO, HAROUN
14 RIVERVIEW DR
TRABUCO CANYON, CA 92679


MOLHO, MONICA
14 RIVERVIEW DR
TRABUCO CNYN, CA 92679


MOLLY CONLEY
8403 BENJAMIN DR.
Huntington Beach, CA 92647

MONAHAN, COURTNEY
50 POIPU DR
HONOLULU, HI 96825


Monarez, Marisol
1214 N. Ivy St.
Escondido, CA 92026


Mongello-Casper, Carmela Alicia
4564 Ambs Dr.
Riverside, CA 92505


MONOBIND INC.
100 NORTH POINTE DRIVE
Lake Forest, CA 92630


MONOGRAM BIOSCIENCES INC
DEP 33185
P.O. BOX 39000
San Francisco, CA 94139-3185


Monreal, Leticia
12526 Cabarillo Ct.
Victorville, CA 92392


Monroe, Jacob L.
3807 Via Mondo
Lompoc, CA 93436


Monroy, Antoinette Marie
559 Orange Ave.
La Puente, CA 91744

Montano, Patricia Q.
2484 Barstow Ave.
Clovis, CA 93611


MONTEREY COUNTY
HEALTH DEPARTMENT
1270 NATIVIDAD ROAD RM#42
Salinas, CA 93906


MONTEREY COUTY TAX COLLECTOR
P.O. BOX 891
Salinas, CA 93902-0891


MONTPELIER ONE, LLC
C/O NGOC NGUYEN, M.D.
2380 MONTPELIER DRIVE, STE 300
San Jose, CA 95116


MONTPELIER ONE, LLC
1975 HAMILTON AVE STE # 33
San Jose, CA 95152


MONTROSS & ASSOCIATES, A.P.C
2081 BUSINESS CENTER DR
STE 218
Irvine, CA 92612


Monzon, Nicole Rochelle
6752 Park Ave
Garden Grove, CA 92845


Moore Jr., Parris E.
1117 W. Carlton Pl.
Santa Ana, CA 92707

Moore, Darlene Danise
2775 Mesa Verde East
#G206
Costa Mesa, CA 92626


MOORE, FRANK
22571 LITTLE DR
LAKE FOREST, CA 92630


Moore, Jermaine
810 S. Sullivan St.
#G7
Santa Ana, CA 92704


MOORE, SUSAN
1834 SAMAR DR
COSTA MESA, CA 92626


MOORPARK COMPREHENSIVE
MEDICAL GROUP
14711 PRINCETON AVE, SUITE #2
Moorpark, CA 93021


MOPEC INC
21750 COOLIDGE HWY
Oak Park, MI 48237


Moralez, Jessie Rodriguez
83-553 Quail Ave.
Indio, CA 92201


Moran, John Bilar
13408 Kearney Dr.
Tustin, CA 92782

MORE MAGAZINE
P.O. BOX 37342
Boone, IA 50037-4342


MORE, NEVIDITA
16 LAURELWOOD AVE
IRVINE, CA 92620


MORENO EDWARDO
2134 W.9TH STREET
Santa Ana, CA 92703


Moreno, Francia Angeles
14472 Kathy Lane
Garden Grove, CA 92840


Moreno, Luis Fernando
701 S. Garnsey St.
Santa Ana, CA 92704


MORGAN, LINDA
148 SAINT JOSEPH AVE APT 1
LONG BEACH, CA 90803


Morgantini, Tonya Raedeen
607 W. Belle Ave.
Bakersfield, CA 93308


Morrison, James A.
5650 N. Yosemite Dr.
San Bernardino, CA 92407

Morsali, Niloofar
225 Santa Maria Dr.
Irvine, CA 92606


MORSEY, LISA
4 GRENELLE
NEWPORT COAST, CA 92657


MORTON'S JANITORIAL
P.O. BOX 998
Victorville, CA 92392


MOSER, GERALDINE
19271 PINE WAY
APPLE VALLEY, CA 92308


MOSHENKO, CHRISTY
PO BOX 498
TRABUCO CANYON, CA 92678


Mosley, Richard David
3433 N. Third St.
Fresno, CA 93726


MOSS ADAMS LLP
805 SW BROADWAY SUITE 1200
Portland, OR 97205


Motaghy, Shirin
70 Palatine
#415
Irvine, CA 92612

MOTOR TREND
P.O.BOX 420984
Palm Coast, FL 32142-0984


MOWRY MEDICAL PARTNERS, LLC
C/O ROBERT H. AVON, CPA
39560 Stewenson Place, #120
Fremont, CA 94539


MOWRY MEDICAL PARTNERS, LLC C/O ROBERT H
39560 Stewenson Place, #120
Fremont, CA 94539


Mozaik
200 N. Berry St. Bldg. B
Brea, CA 92821


MPIHP-ACCOUNTING DEPT.
ATTN: CHECK TRACER DESK
P.O. BOX 1999
Studio City, CA 91614-0999


MR ELECTRIC
P.O. BOX 1518
SANTA CLARITA, CA 91386


MR PLANT-IRVINE/NEWPORT
P.O. BOX 52861
Irvine, CA 92619


MR ROOTER PLUMBING
P. O. BOX 3385
Palm Desert, CA 92261

MR. ELECTRIC
OF THE INLAND EMPIRE
P.O. BOX 51330
Riverside, CA 92517


MTM BUSINESS SYSTEMS
1622 EDINGER AVE.
SUITE F
Tustin, CA 92780


MTS HEALTH PARTNER, L.P
623 Fifth Avenue, 15th Floor
New York, NY 10022


Muhammad, Abdulnasser D.
350 S. Reno St.
#109
Los Angeles, CA 90057


MULLINS, JANICE
17822 BISHOP CIR
VILLA PARK, CA 92861


MUMTAZ  ALMANSOUR MD
416 S MAGNOLIA
El Cajon, CA 92021


MUNOZ UNION SERVICE
1101 E. CLARK AVE.
Santa Maria, CA 93455


Munoz, Anna M.
441 E. Third St.
National City, CA 91950

```
Munoz, Denise Yvette
840 Cypress Ave.
Colton, CA 92324


Munoz, Lissette Diane
45310 Loy Ct.
Lancaster, CA 93534


Munoz, Luis Enrique
3936 W. 5th St.
#202
Santa Ana, CA 92703


Munoz, Michelle
15438 Tiffin Ct.
Moreno Valley, CA 92551


MURAMOTO, YOSHIFUMI
58 AVANZARE
IRVINE, CA 92606


Muratalla, Nancy Corina M.
15040 Knollwood St.
Lake Elsinore, CA 92530


Murphy II, Michael Duane
5352 San Onofre Terr
San Diego, CA 92114


Murray II, Bill Ray
4746 E. Santa Ana
Fresno, CA 93726
```

Muschamp, Shannon Tanesia
1312 W. 55th St.
Los Angeles, CA 90037


Musolf, Candy Lynn
4010 Park Newport
# 322
Newport Beach, CA 92660


MUZAK LLC
P.O. BOX 71070
Charlotte, NC 28272-1070


MYERS, THERESA
3 VIA HACIENDA
RCHO STA MARG, CA 92688


MYRNA STEINBAUM
928 E. 17 TH AVE.
Escondido, CA 92027


NADALET, CARL
8777 CORAL SPRINGS CT UNIT 2F
HUNTINGTON BEACH, CA 92646


Nagel, Louise E.
P.O. Box 9988
Moreno Valley, CA 92552


NAMKOONG, MIYOUNG
28000 S. WESTERN AVE
#332
SAN PEDRO, CA 90732

NANCY BRECHEEN
302 BURNING TREE RD.
San Jose, CA 95119


NANDA BISWAS, MD
12677 HESPERIA ROAD
STE# 170
VICTORVILLE, CA 92395-7754


NANDA BISWAS, MD
12677 HESPERIA ROAD,
STE 170
VICTORVILLE, CA 92395


NANDA BISWAS, MD
12677 HESPERIA ROAD STE# 170
VICTORVILLE, CA 92395-7754


NANETTE JOHNSON
6 MCCLENNAN
Irvine, CA 92620


Napalan, Rushelyn
2449 Daphne Pl.
Fullerton, CA 92833


Napitupulu, Henny Magdalena
4992 Glenview St.
Chino Hills, CA 91209


Narcizo, Donna
1128 Rutland Rd.
# 1
Newport Beach, CA 92660

NAT. SUBCRIPTION BUREAU
DEPARTMENR 1380
Denver, CO 80291-1300


NATIONAL CRIME
PREVENTION COUNCIL
P.O. BOX 229
Amsterdam, NY 12010


NATIONAL GEOGRAPHIC SOCIETY
P.O. BOX 63010
Tampa, FL 33663-3010


NATIVIDAD MEDICAL CENTER
P.O. BOX 80007
Salinas, CA 93912


NATOMAS AUTO BODY & PAINT INC
829 W. DEL PASO RD
Sacramento, CA 95834


Nava, Dharma
3236 West Ave. J4
Lancaster, CA 93536


Navarro, Blanca Maritza
640 W. Victoria St.
Rialto, CA 92376


Navarro, Virginia
11218 Kewen Ave
San Fernando, CA 91340

NCMB No 4, LLC
1401 AVOCADO AVE- STE 901
NEWPORT BEACH, CA 92660


NCMB No. 2 LLC
1401 AVOCADO AVENUE, #901
NEWPORT BEACH, CA 92660


NCO FINANCIAL SYSTEMS , INC
P.O. BOX 4946
Trenton, NJ 08650-4946


NEARY, KRISTIN
4704 PORTOFINO CIR
CYPRESS, CA 90630


Neil M Barth
20162 SW Birch Street
Newport Beach, CA 92660


NEIL M BARTH, MD, INC
41 CORPORATE PARK
SUITE #230
Irvine, CA 92606


NELSON 'S PAINTING
2233 CITRUS VIEW AV.
Duarte, CA 91010-3545


Nelson, Cynthia Renee
33716 Breckenridge
Wildomar, CA 92595

Nelson, John Marvin
2555 W. Winston Rd
# 52
Anaheim, CA 92804


NEMO COMPUTER CONSULTING
86 ECHO RUN
Irvine, CA 92614


NEON SIGN CO
1761 PRODUCTION CIRCLE
Riverside, CA 92509


NEPHRON PROPERTIES, LLC
1643 EAST PALMDALE BLVD.
Palmdale, CA 93550


Neske, Vera
17261 Gothard St.
#78
Huntington Beach, CA 92647


NESTLE WATERS ARROWHEAD
P. O. BOX 856158
Louisville, KY 40285-6158


NEW EDGE NETWORKS WAN Unit 08
P.O.BOX 4900
Portland, OR 97208-4900


NEW ENGLAND FINANCIAL
PO BOX 371499
Pittsburgh, PA 15250-7499

NEW HORIZONS CLC
1900 S. STATE COLLEGE BLVD.
SUITE 100
Anaheim, CA 92806


Newport Center Medical BLDG 2
PO BOX 2952
NEWPORT BEACH, CA 92659


NEWPORT EXTERMINATING
16661 MILLIKAN AVENUE
Irvine, CA 92606-5028


NEWPORT HEALTHCARE LLC
C/O CALIFORNIA COMMERCIAL
4299 MACARTHUR BLVD, STE#105
Newport Beach, CA 92660


NEWPORT LIDO MEDICAL CENTER
351 HOSPITAL ROAD, SUITE 307
NEWPORT BEACH, CA 92663


NEWPORT LIDO MEDICAL PARKING
C/O NEWPORT LIDO MEDICAL CTR
351 HOSPITAL RD #307
NEWPORT BEACH, CA 92663


NEWPORT LIDO MEDICAL PARKING C/O NEWPORT
351 HOSPITAL RD #307
NEWPORT BEACH, CA 92663


NEWPORT LIDO PHARMACY
351 HOSPITAL ROAD
SUITE 107
Newport Beach, CA 92663

NEWPORT MEDICAL LLC
PO BOX 2952
NEWPORT BEACH, CA 92659


NEWPORT PULMONARY ASSOC
MEDICAL GROUP
320 SUPERIOR AVE. STE#200
Newport Beach, CA 92663


NEWPORT PULMONARY ASSOC MEDICAL GROUP
320 SUPERIOR AVE. STE#200
Newport Beach, CA 92663


NEWSWEEK
P.O.BOX 5565
Harlan, IA 51593-5065


NEXT DAY GOURMET
13492 COLLECTIONS CENTER DRIVE
Chicago, IL 60693


NEXTEL COMMUNICATIONS
P.O. BOX 4181
Carol Stream, IL 60197-4181


NEXTGEN HEALTHCARE
18111 VON KARMAN AVE
SUITE 600
Irvine, CA 92612


NFIB SAFE TRUST
1201 F STREET NW,
STE#200
Washington, DC 20077-1234

Ngo-Lai, Kimloan Thii
13121 Lewis St.
Garden Grove, CA 92843


Nguyen, Anthony C.
1782 E Sandalwood Av
Anaheim, CA 92805


Nguyen, Irma C.
3994 Douglass Ave.
Riverside, CA 92507


Nguyen, Kane
12572 7th St.
#1
Garden Grove, CA 92840


Nguyen, Lien Thi Kim
11106 Bellflower Ave
Fountain Valley, CA 92708


Nguyen, Tri Minh
8931 Montrose
Westminster, CA 92682


Nguyen, Tuyen
4113 Fowler Ct.
San Jose, CA 95135


Niall P. McCarthy
Cotchett, Pitre & McCarthy
840 Malcolm Road, Suite 200
Burlingame, CA 94010

Niazi, Samay Abdul
13282 Fletcher St.
# A
Garden Grove, CA 92844


NICHOLAS SNOW
2027 CALAVERAS DRIVE
Camarillo, CA 93010


Nichols, Heather Lavaughn
17227 Waugh Ranch Rd
Riverside, CA 92503


NIRMALJIT KAUR
P.O. BOX 20204
Castro Valley, CA 94546


NISHI, SONIA
2940 E FRONTERA ST
APT 205
ANAHEIM, CA 92806


NLPM, INC
HA & YOO ENTERPRISES, INC
P.O. BOX 25052
Los Angeles, CA 90025


NMCI CLINIC
ATTN: SEON SMITH
1871 MARTIN AVE. #102
Santa Clara, CA 95050


NNN CULVER MEDICAL  PLAZA, LLC
P.O. BOX 50934
Los Angeles, CA 90074-0934

NNN CULVER MEDICAL  PLAZA, LLC C/O TRIPL
1551 NORTH TUSTIN AVE. # 300
Santa Ana, CA 92705


NOEL JACOBO
12526 CABELLERO COURT
Victorville, CA 92392


Nomer, Timothy Pfeiffer
419 Main St.
#138
Huntington Beach, CA 92648


Noori, Mahvand
31 Bluebird Ln.
Aliso Viejo, CA 92656


NORCAL MUTUAL INSURANCE CO
P.O. BOX 45744
San Francisco, CA 94145-0744


NORCO DELIVERY SERVICES
P.O. BOX 4836
Anaheim, CA 92803


Norio Jr., Jose Obed
25364 Toluca Dr.
San Bernardino, CA 92404


Norlease, Inc.
Attn: Officer/Director/Legal Dept.
50 South LaSalle Street
Chicago, IL 60675

NORMALINDA FLOREZ
3229 GRANDE VISTA AVE.
San Bernardino, CA 92405


Norman, Kelli M.
1919 Red Rose Way
#3
Santa Barbara, CA 93109


Norris, James R.
1226 S. Gaymont St.
Anaheim, CA 92804


NORTHEAST COMMUNITY CLINIC
445 E. ANAHEIM STREET
SUITE J
Wilmington, CA 90744


O'Brien, Evan M
9165 Cockatoo Ave.
Fountain Valley, CA 92708


O'CONNOR HOSPITAL
P.O. BOX 61000-LOC 72818
San Francisco, CA 94161-2281


O'Murray Jr., Rudolph
9328 Burnet Ave.
North Hills, CA 91343


O'NEIL RELOCATION
12101 WESTERN AVENUE
Garden Grove, CA 92841

O.C. GLASS & WINDOW
1120 S. RAYMOND UNIT H
Fullerton, CA 92831


Oates, Charon L.
21591 Via Lobo
Lake Forest, CA 92630


OB PARTNERS
25460 Medical Center Dr.,
Suite 100
Murrieta, CA 92562


OBRIEN, SHAWN
1285 VIA DEL CARMEL
SANTA MARIA, CA 93455


Obst, Jeffrey Raymond
1880 E. Wooley Rd.
Oxnard, CA 93030


OC-CLMA
17 LUCERO WEST
IRVINE, CA 92620


OCEBC
ORANGE COUNTY EMP BENEFIT COUN
P.O.BOX 6007
Huntington Beach, CA 92615


OCOH NURSING EDUCATION FUNDS
455 OLD NEWPORT BLVD
SUITE 200
Newport Beach, CA 92663

OCONNOR, ROBERT
5956 BRIERCREST AVE
LAKEWOOD, CA 90713


OFFICE ALLY - ACCT. DEPT.
P.O. BOX 9266
Laguna Beach, CA 92652


OFFICE DEPOT
P.O. BOX 70025
Los Angeles, CA 90074-0025


OFFICE OF FINANCE
CITY OF LOS ANGELES
P.O. BOX 513996
Los Angeles, CA 90051-3996


OFFICE SOLUTIONS , INC
23303 LA PALMA AVENUE
Yorba Linda, CA 92887


OFFICEWORKS, INC
DEPT. 6302
Los Angeles, CA 90084-6302


Ofisa-Galeai, Orepa Leofa
1407 N. Deerhaven Ln
Anaheim, CA 92801


Oganesyan, Elmira
11100 Strahern St.
#25
Sun Valley, CA 91352

OHSU PATIENT BUSSINESS SERVICE
P.O. BOX 3595
Portland, OR 97207


OIS HARRY
16540 VIA MONTANA
Desert Hot Springs, CA 92240


OJEDA, FRANCISCO
PO BOX 1081
SAN JUAN BAUTISTA, CA 95045


Olivares, Christine O.
123 Remington
Irvine, CA 92620


OLIVEPARK PROFESSIONAL CENTER
755 EAST YOSEMITE AVE.
SUITE J
Merced, CA 95340


OLIVER, BOBBIE
91 VIA LAMPARA
RANCHO SANTA MARGARITA, CA 92688


Oliver, Phillip C.
2924 Valencia Ave.
San Bernardino, CA 92404


Olmedo, Arturo Salvador
425 W Summerfield Cr
Anaheim, CA 92802

OLSEN, SUSAN
12033 SALTAIR PL
LOS ANGELES, CA 90049


Olvera, Christine Cherie
1002 Pepper Ln.
Banning, CA 92220


OLYMPUS AMERICA INC
DEPT. CH 10705
Palatine, IL 60055-0705


Olympus America, Inc.
Attn: Officer/Director/Legal Dept.
3500 Corporate Parkway
Center Valley, PA 18034


OLYMPUS FINANCIAL SERVICES
ATTN  LACIE MUNJONE A3R002
3500-CORPORATE PARKWAY
Center Valley, PA 18034


OMAR KARZAI
2170 S. HARBOR BLVD#270
Anaheim, CA 92802


OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD STE 440
Encino, CA 91436


ON SITE MAINTENANCE
1827 S.FREEMONT DR.
Salt Lake City, UT 84104

ONE WORLD MEDLA LLC
234 OLD SCALES ROAD
Washington, PA 15301


ONTRAC
1075 MONTAGUE EXPRESS WAY
Milpitas, CA 95035


Onwuegbusi, Charles Obioranudu
13312 16th St. West
#21
Lancaster, CA 93534


OPTI SOURCE TECHNOLOGIES, INC
1855 Katella Ave., Suite 170
Orange, CA 92867


OptiSource
1855 Katella Ave, Suite 170
Orange, CA 92867


ORAL PATHOLOGY ASSOCIATES, INC
P.O. BOX 64720
Los Angeles, CA 90064-0720


ORANGE COAST BUILDING MAINT
19651 TORRES WAY
PORTOLA HILLS, CA 92679


ORANGE COUNTY COASTKEEPER
441 OLD NEWPORT BLVD #103
NEWPORT BEACH, CA 92663

ORANGE COUNTY COURIER &
LOGISTICS INC
4533 MACARTHUR BLVD, SUITE 219
Newport Beach, CA 92660


ORANGE COUNTY EMPLOYEE
BENEFIT COUNCIL
P.O. BOX 6007
Huntington Beach, CA 92615


ORANGE COUNTY HEART INSTITUTE
1140 W. LA VETA AVE.
STE # 640
Orange, CA 92868


ORANGE COUNTY HEART INSTITUTE
1140 W. LA VETA AVE. STE # 640
Orange, CA 92868


ORANGE COUNTY TAX COLLECTOR
P.O. BOX 1438
Santa Ana, CA 92702-1438


ORBIT SOFTWARE NC
1300 CLAY ST.# 600
Oakland, CA 94612


ORCHARD CITY LOCK & SAFE
2254 SOUTH BASCOM AVE.
Campbell, CA 95008


ORKIN
P O BOX 7161
Pasadena, CA 91109-7161

```
ORKIN  INC
2233 LACROSSE AVE.
Colton, CA 92324-4409


ORKIN COMMERCIAL SERVICES
2904 RUBIDOUX BLVD.
Riverside, CA 92509


ORKIN INC
650 CELIS ST
San Fernando, CA 91340-3775


Orozco, Isabel
2618 W. 9th St.
Santa Ana, CA 92703


Orozco, Pedro
1605 S. Granda Ave.
Alhambra, CA 91801


ORTHO-CLINICAL DIAGNOSTICS
LOCK BOX 11
FILE #74115 PO BOX 60000
San Francisco, CA 94160


ORTIZ AIR
45123 PALM LANE
Lancaster, CA 93535


Ortizo, Gloferson Nadado
2152 Dogwood Rd.
Tustin, CA 92780
```

Osborn, Jacob Cameron
401 Atlanta Ave.
# 42
Huntington Beach, CA 92648


OSCAR VALENCIA
23211 SAGUARO ST. #C
Lake Forest, CA 92630


Oshaben, Summer Lynn
1001 Pepper Lane
Banning, CA 92220


OSI COLLECTION SERVICES, INC
P.O. BOX 965
Brookfield, WI 53008-0965


OSTROFF, DAVID
527 LIVERPOOL DR
CARDIFF BY THE SEA, CA 92007


Ott, Kenneth
39800 Lincoln St.
Cherry Valley, CA 92223


OUCH SPORT  MEDICAL CENTER
27450 YNEZ ROAD
SUITE 128
Temecula, CA 92591


OUCH SPORT  MEDICAL CENTER
27450 YNEZ ROAD SUITE 128
Temecula, CA 92591

Outreach Care IPA, Inc.
c/o Infinite MSO, Inc.
19326 Venture Blvd., Suite #201
Tarzana, CA 91356


OVB-HORSE PROJECT
ATTN: LYNNE BLANCK
6441 HARVARD CIRCLE
Huntington Beach, CA 92647


Owens, Melissa M.
23115 Samuel St.
#33
Torrance, CA 90505


Oxford Diagnostic Laboratories
2 Mt Royal Ave, Ste 100
Marlborough, MA 01752


OXNARD PLUMBING CO. INC
PO BOX 112
Oxnard, CA 93032


P.L. HAWN COMPANY, INC
7411 LORGE CIRCLE
Huntington Beach, CA 92647


Pacific Blue Micro  PBM
PO Box 51947
Los Angeles, CA 90051


PACIFIC COAST
REPRODUCTIVE SOCIETY

PACIFIC COAST CARDIOLOGY
3300 WEST COAST HIGHWAY
Newport Beach, CA 92663


PACIFIC GAS AND ELECTRIC
P.O. BOX 997300
Sacramento, CA 95899-7300


PACIFIC ISLAND ELECTRIC
UNITED SECURITY ACCESS
4814 WHITE DOVE AVENUE
Orange, CA 92869


PACIFIC MAINTENANCE
28241 CROWN VALLEY PARKWAY
STE. F-277
Laguna Niguel, CA 92677-4441


PACIFIC SOUTHWEST LAB EQUIPMEN
2384 LA MIRADA DRIVE
VISTA, CA 92081-7862


PACIFIC TOXICOLOGY LABORATORY
9348 DE SOTO AVENUE
CHATSWORTH, CA 91311


PADILLA SALVADOR
147 N. YALE AVE.
Fullerton, CA 92831


PADURARU, CLAUDIA
1802 HASCINGS CRT
ROSEVILLE, CA 95661

PALMER, THEODORE
5672 LAKIA DR
CYPRESS, CA 90630


Palomares, Enrique C.
2315 W. Gramercy Ave
#1
Anaheim, CA 92801


PAMELA KUSHNER, MD
2865 ATLANTIC AVE,
SUITE 207
Long Beach, CA 90806


Pantoja, Lisett
1409 W. Glenwood
Santa Ana, CA 92704


Pantoja, Sandra
7872 Cypress Ave.
Huntington Beach, CA 92647


Papazyan, Anania
906 E. Cypress Ave.
Burbank, CA 91501


PARADISE SIGNS & GRAPHICS
280 PERRY RANCH RD.
Auburn, CA 95603


PARAKRAMA T CHANDRASOMA MD
P. O. BOX 2311
Chatsworth, CA 91313

PARDEE, CYNTHIA
2051 DEWBERRY CT
WESTLAKE VILLAGE, CA 91361


PARK PLACE INTERNATIONAL , INC
P.O. BOX 71-0790
Columbus, OH 43271-0790


PARKER, CONNIE
45020 LORIMER AVE
LANCASTER, CA 93534


PARKER, ELIZABETH
1835 NEWPORT BLVD # A109-222
COSTA MESA, CA 92627


Parra, Adrian
2810 W. Castor St.
Santa Ana, CA 92704


Parra, Roberto C.
2810 W. Castor St.
Santa Ana, CA 92704


Parthenon Mgmt Fee Qtrly Increase
265 Franklin St., 18th Floor
Boston, MA 02110


PATE, REBECCA
805 DELAWARE ST
#B
HUNTNGTON BCH, CA 92648

Patel, Hirenkumar P.
406 W. Imperial Hwy
#216
Brea, CA 92821


PATEL, SAILESH
17775 LOS ALAMOS ST
FOUNTAIN VLLY, CA 92708


PATRICIA OAKES-HEARRELL
5700 W. WILSON ST#133
Banning, CA 92220


PATRICIA URBANO
16961 RANCHO LN
Yorba Linda, CA 92886


PATRIOT HEATING & AIR, INC
P.O. BOX 442
Moreno Valley, CA 92556-0442


Patronas, Camille
206 Allegheny Cir.
Placentia, CA 92870


Patt, Robert James
2215 Spinnaker
Anaheim, CA 92802


PAUL H.MEARDON
P. O. BOX 231371
Encinitas, CA 92023-1371

PAUL HANSEN
600 LOS CERRITOS
Glendora, CA 91740


PAUL S. HANSEN
600 LOS CERRITOS RD.
GLENDORA, CA 91740


PAUL W & JOLA J. OSTOYA
1095 E. WARNER #101
Fresno, CA 93710


PAUL W OSTOYA.M.D. INC
1095 E WARNER AVE STE 101
Fresno, CA 93710-4043


PAULINE BUSH
2912 14 TH AVE # 209
Oakland, CA 94606


PAULSON, LENORA
2250 E TROPICANA AVE STE 19
LAS VEGAS, NV 89119


Pavia, David
519 Rush Dr.
# 84
San Marcos, CA 92078


Payne, Cherie Leah
13841 Tustin East Dr
#111
Tustin, CA 92780

PBM IT SOLUTIONS, INC
P.O. BOX 51947
Los Angeles, CA 90051-6247


PC CONNECTION SALES CORP.
P.O. BOX 4520
WOBURN, MA 01888-4520


PCAM, LLC
11101 LAKEWOOD BLVD
Downey, CA 90241


PCAP MANAGERS, LLC
PARTHENON CAPITAL
265 FRANKLIN ST, 18th FLOOR
Boston, MA 02110


PDP MISSION VIEJO LLC
FILE 1165
1801 W. OLYMPUC BLVD
PASADENA,, CA 91199-1165


PDP MISSION VIEJO LLC
12348 HIGH BLUFF DR.#210
San Diego, CA 92130


PEARCE, JUDY
1602 ETCHINGHAM DR
ROSEVILLE, CA 95747


Pearson, Debra Denise
4309 Lantados St.
Bakersfield, CA 93307

PEEPLES, CAREY
68 E CALLE LA GUERRA
CAMARILLO, CA 93010


Pen, Eng Siv
1101 Freeman Ave.
#A
Long Beach, CA 90804


Pena, Julio
15200 Magnolia Ave.
#61
Westminster, CA 92683


Penner, Derick P.
13571 Roxey Dr,
Garden Grove, CA 92843


Pennington, Aubrey Edwin
736 Rose St.
#201
Long Beach, CA 90814


Peoples, Thommarrier
P.O.Box 25153
Anaheim, CA 92825-5153


Perales, Jesus
2010 Ponderosa St.
#215
Santa Ana, CA 92705


Perales, Robert Michael
12642 Choisser Rd.
Garden Grove, CA 92840

Perales, Rosalie
2010 Ponderosa St.
# 215
Santa Ana, CA 92705


Perez, Amor A.
5682 Western Ave.
Buena Park, CA 90621


Perez, Andres
18781 El Carmen
Orange, CA 92869


Perez, Breana Marie
7465 Boxwood Ave.
Fontana, CA 92336


Perez, Emily Clorese
17962 Highland Ln.
Huntington Beach, CA 92647


Perez, Jaime
4100 Leimert Blvd.
#2
Los Angeles, CA 90008


Perez, Joseph Tenorio
7203 Tallywood Dr.
Bakersfield, CA 93312


Perez, Reynaldo Michael
5128 Silver Mtn. Way
Alta Loma, CA 91734

PERKINELMER LIFE AND
ANALYTICAL SCIENCES
13633 COLLECTIONS CENTER DRIVE
Chicago, IL 60693-3685


PERKINS, BARBARA
25885 TRABUCO RD APT 286
LAKE FOREST, CA 92630


Perkins, Jamie Marie
2000 W. Glen Oaks
#27
Anaheim, CA 92801


Perry, Gina E.
3308 Dabney Ave
Altadena, CA 91001


PERSINGER, BLYTHE
64 GARRISON LOOP
LADERA RANCH, CA 92694


PERSONNEL SYSTEMS ASSOCIATES
7551 E. MOONRIDGE LANE
Anaheim, CA 92808


PETER WEISS
421 N. RODEO DR
PENTHOUSE 1
Beverly Hills, CA 90210


Petero, Iokapeta
1241 S. Rumblewood
Anaheim, CA 92804

PETERSEN, TERRAN
1644 VASILI LN
BEAUMONT, CA 92223


PHADIA
22973 NETWORK PLACE
Chicago, IL 60673-1229


Phadia
4169 Commercial Ave
Portage, MI 49002


Phadia US Inc.
Attn: Officer/Director/Legal Dept.
4169 Commercial Ave.
Portage, MI 49002


Pham, Hong Thi
2525 S. Manitoba Dr.
Santa Ana, CA 92704


Pham, Thuyngoc T.
4113 Fowler Ct.
San Jose, CA 95135


PHELPS, MICHAEL
2588-1/2 N BEACHWOOD DR
HOLLYWOOD, CA 90068


PHIL MCCLELLAND
1801 CRUMWELL AVE.
Clovis, CA 93611

PHILLIP A. MEHAN TRUSTEE
IRIS M. MEHAN , TRUSTEE
621 E. PROSPERITY
Tulare, CA 93274


PHILLIPS 66- CONOCO-76
PO BOX 689059
Des Moines, IA 50368-9059


Phillips, Scott Robert
1428 Hewitt St.
San Fernando, CA 91390


PHYSICIANS AUTOMATED LAB, INC.
2801 H. STREET
Bakersfield, CA 93301


PHYSICIANS SERVICE LABORATORY
5101 E. FLORENCE AVE.
Bell, CA 90201


PICHETTE, RICHARD L
8399 WABASH ST
VENTURA, CA 93004


PICKENS, TIMOTHY
P.O. BOX 35
MOJAVE, CA 93502


PICKFORD SERVICES COMPANY INC
ATTN: FRED SPANGLER
12544 HIGH BLUFF DRIVE
San Diego, CA 92130

PIGMENT & THREADS
535 W. ALLEN AVE.
STE 6
San Dimas, CA 91773-1472


Pitney Bowes
Services LLC
PO Box 856460
LouisVille, KY 40285-6460


PITNEY BOWES - RESERVE ACCOUNT
P.O.BOX 856056
Louisville, KY 40285-6056


Pitney Bowes Credit Corp.
Attn: Officer/Director/Legal Dept.
27 Waterview Drive
Shelton, CT 06484


Pitney Bowes Global Fin. Serv., Inc
Attn: Officer/Director/Legal Dept.
27 Waterview Drive
Shelton, CT 06484


PITNEY BOWES GLOBAL FINANCIAL
SERVICES LLC
PO BOX 856460
LOUISVILLE, KY 40285-6460


PITNEY BOWES INC
P.O.BOX 856390
LOUISVILLE, KY 40285-6390


PITNEY BOWES PURCHASE POWER
P.O. BOX 856042
LOUISVILLE, KY 40285-6042

Pizarro, Jerry Takahashi
13502 1/4 Village Dr
Cerritos, CA 90703


PJU TELECOMM,INC
2491 GRAND TETON AVE.
Hemet, CA 92544


PLACER COUNTY TAX COLLECTOR
2976 RICHARDSON DRIVE
Auburn, CA 95603


Plascencia, George P.
631 W. Kamala St.
Oxnard, CA 93033


PLATINUM
HEATING & AIR CONDITIONIG, INC
22710 SAN JACINO AVE.
San Jacinto, CA 92583


PLUMBING & INDUSTRIAL SUPPLY
300 NORTH CLARA STREET
Santa Ana, CA 92703


PLUMBING SOLUTIONS
P.O. BOX 866
Barstow, CA 92312


PLUMMER'S ELEVATORS SERVICE
23932 ALESSANDRO BLVD,
SUITE J
Moreno Valley, CA 92553

PMA SERVICES INC.
2098 SECOND ST.
Norco, CA 92860


PMB MISSION VIEJO LLC
12348 HIGH BLUFF DRIVE,
SUITE 210
San Diego, CA 92130


PMB MISSION VIEJO LLC
12348 HIGH BLUFF DRIVE, SUITE 210
San Diego, CA 92130


PMB REAL EASTATE SERVICES
P.O. BOX 51705
Los Angeles, CA 90051-6005


POINTE PERRIS MEDICAL, LLC
2552 WALNUT AVENUE,
SUITE 150
Tustin, CA 92780


POINTE PERRIS MEDICAL, LLC
2552 WALNUT AVENUE, SUITE 150
Tustin, CA 92780


POLAR TECH INDUSTRIES
PO BOX 6907
Rockford, IL 61125


POLICLINICA SAN XAVIER
809 EAST WASHINGTON STREET
SUITE 201
Phoenix, AZ 85034

POLITOWICZ, STEPHEN
20041 OSTERMAN RD APT K12
LAKE FOREST, CA 92630


POLYMEDCO INC.
P.O.BOX 95816
CHICAGO, IL 60694-5816


Pomona Mission Medical Clinic
1568 N Orange Grove Ave
Pomona, CA 91767


POOL, HILARY
8721 PRINCESS CIR.
HUNTINGTON BEACH, CA 92646


POPULAR PHOTOGRAPHY & IMAGING
P. O. BOX 54915
Boulder, CO 80322-4915


Porche Singleton, Robin Regina
39046 Giant Sequoia
Palmdale, CA 93551


Posadas, Jaime Felix
515 Knott Ave.
#203
Anaheim, CA 92804


Posadas, Rosarito Da Jose
2592 Steven Dr.
Corona, CA 92879

POSTINI , INC
P.O. BOX 826195
Philadelphia, PA 19182-6195


POSTMASTER
17192 Murphy Avenue.
Irvine, CA 92623-9998


POTTER ANDERSON &CORROON LLP
1313 NORTH MARKET STREET
Wilmington, DE 19899-0951


Pounds Jr., George William
27371 Monforte
Mission Viejo, CA 92692


Powers, Dale Lisa
2870 N Cottonwood St
# 4
Orange, CA 92865


POWERS, LESLIE
71377 ESTELLITA DR
RANCHO MIRAGE, CA 92270


POWERVAR
1450 LAKESIDE DRIVE
Waukegan, IL 60085


PRACTICE MANAGEMENT
INFORMATION CORPORATION
4727 WILSHIRE BOULEVARD
Los Angeles, CA 90010

Pratt, Gene Steve
3426 College Ave.
#2304
San Diego, CA 92105


PRAVEENA YETUR MD , INC
1911 HIGHLAND OAKS DRIVE
Arcadia, CA 91006


Praxair
1545 E Edinger
Santa Ana, CA 92705


PRAXAIR DISTRIBUTION INC
DEPT LA 21511
Pasadena, CA 91185-1511


Preciado, Gayle Lorraine
11991 Reche Canyon
Colton, CA 92324


PRECISION FLOOR COVERING, INC
17762 MITCHELL NORTH
Irvine, CA 92614


PREMIUM DISTRIBUTORS CENTER
8033 SUNSET BLVD. STE 526
Los Angeles, CA 90046


PRES MEDICAL PLAZA L.P.
4300 VON KARMEN AVE.
Newport Beach, CA 92660

Preston, Rianna Myesha
5037 1/2 West Ave.
# L-14
Lancaster, CA 93536


PREVENTION
P.O. BAX 7026
Emmaus, PA 18098-0726


PRICHARD, PRESTON
3577 MAPLEKNOLL PL
THOUSAND OAKS, CA 91362


PRIDE BUILDING MAINTENANCE
115 OLD ORCHARD DR.
Los Gatos, CA 95032


PRIMARY PROVIDER MANAGEMENT
9275 SKY PARK COURT
STE# 400
San Diego, CA 92123


PRIME A INVESTMENTS, LLC
ATTN: PREM REDDY. M.D
16850 BEAR VALLEY ROAD
VICTORVILLE, CA 92395


PRIME A INVESTMENTS, LLC
17100-B, BEAR VALLEY ROAD #235
VICTORVILLE, CA 92395


PRIME CLINICAL SYSTEMS INC
3675 E. HUNTINGTON DR. STE. A
ATTN: MARTY BETETA
Pasadena, CA 91107

PRINTER CONNECTION, INC
616 HENRIETTA CREEK,
SUITE 300
Roanoke, TX 76262


PRINTERS TERMINALS MAINT.
1636 E EDINGER AVE #C
SANTA ANA, CA 92705


PRINTMAX
3005 MESA VERDE DR.
Burbank, CA 91504


Procom Investments
41-865 Boardwalk, Suite 106
Palm Desert, CA 92211


PROCOMM INVESTMENTS, INC
CPMC REALTY
42600 CAROLINE COURT #102
Palm Desert, CA 92211


PROFESSIONAL FIRE
PROTECTION CO. INC
P.O. BOX 2753
Costa Mesa, CA 92628-2753


PROFESSIONAL MANAGEMENT SERVIC
3811 EL CAJON BLVD
San Diego, CA 92105


Proforma Solutions
17011 Beach Bl # 820
Huntington Beach, CA 09647

PROFORMA SOLUTIONS INC
17011 BEACH BL #820
Huntington Beach, CA 92647


PROFORMA SOLUTIONS, INC
P.O.BOX 51925
Los Angeles, CA 90051-6225


PROLIMPIA INC.
793 SOUTH TRACY BLVD # 289
Tracy, CA 95376


PROMETHEUS LABORATORIES INC
P.O. BOX 7738
San Francisco, CA 94120


PROSKAUER ROSE LLP
2049 CENTURY PARK EAST
SUITE 3200
Los Angeles, CA 90067-3206


PROTECTION ONE
P O BOX 5714
Carol Stream, IL 60197-5714


PROTECTION SERVICE INDUSTRIES
PO BOX 30330
Los Angeles, CA 90030-0330


PRUDENTIAL OVERALL SUPPLY
P.O. BOX 11210
Santa Ana, CA 92711-1210

```
PUBLIC WORKS DIRECTOR
CITY OF BURBANK
275 E. OLIVE AVENUE
Burbank, CA 91510-6454


PUENTE, MAGDALENA
4768 SEDA DR
SAN DIEGO, CA 92124


PUFFIN, INC
ATTN: LINDA PUNARO
227 WEST JANSS RD #210
Thousand Oaks, CA 91360


PUFFIN, INC.
Attn: Linda Punaro
351 E ROLLING OAKS DRIVE #100
THOUSAND OAKS, CA 91361


PUGMIRE, CAROL
63 PLAZA QUINTA
SAN JUAN CAPISTRANO, CA 92675


PURE/SOFT WATER SYSTEMS
8660 UNDERWOOD AVE
California City, CA 93505


Pusok, Iren
324 Meadow Ct.
Brea, CA 92821


QAISI, FAISAL
8101 PAYTON
IRVINE, CA 92620
```

```
Qiagen
27220 West Turnberry Lane
Valencia, CA 91355


QIAGEN INC
P.O. BOX 5132
Carol Stream, IL 60197-5132


QUALITY CARE MEDICAL CENTER
FOLE 50230
Los Angeles, CA 90074


QUALITY LOCK & KEY
4808 W. GLENDALE AVE.
Glendale, AZ 85301


QUALITY MEDICAL DISTRIBUTORS
7250 BANDINI BLVD. SUITE: 115
CITY OF COMMERCE, CA 90040


QUANTIMETRIX CORPORATION
P.O. BOX 60529
Los Angeles, CA 90060-0529


QUANTUM PRODUCTS
P.O. BOX 1003
Teaneck, NJ 76666


QUEST DIAGNOSTICS
FILE NO 50368
Los Angeles, CA 90074-0368
```

QUEST DIAGNOSTICS INC
3924 COLLECTION CENTER DR
CHICAGO, IL 60693-0039


QUEST DIAGNOSTICS INC
3 GRALDS FARMS
Madison, NJ 07940


QUESTRA INC
P.O. BOX 367
Elon College, NC 27244


QUICK INTERNATIONAL COURIER
P.O. BOX 35417
Newark, NJ 07193-5417


QUICK-TEL COMMUNICATIONS
P. O. BOX 112
Wrightwood, CA 92397-0112


Quija Becerra, Llulinda
3717 Platt Ave.
Lynwood, CA 90262


Quindipan, Hector
4110 Wawona St.
Los Angeles, CA 90065


Quintero, Melissa Ann
36455 Cochise Trail
Lucerne Valley, CA 92356

Quiroga, Johnny
533 N. Tustin Ave.
#K
Santa Ana, CA 92705


Quiroga, Shisla Raquel
533 N. Tustin Ave.
#K
Santa Ana, CA 92705


Quiroz, Megan S.
1319 Rolling Knoll R
Diamond Bar, CA 91765


Qureshi, Aslam Hyder
4261 Stevenson Blvd.
#255
Fremont, CA 94538


QWEST
P.O. BOX 29040
Phoenix, AZ 85038-9040


QWEST COMMUNICATIONS
P.O. BOX 856169
Louisville, KY 40285-6159


R & D SYSTEMS, INC
614 MCKINLEY PLACE NE
Minneapolis, MN 55413


R & S GLASS
1873 HIGHWAY 18
Apple Valley, CA 92307

R&M REFRIGERATION
P. O. BOX 580
Carmichael, CA 95609


R. REZA AHMADINIA, MD
15963 QUANTICO RD
SUITE #C
Apple Valley, CA 92307


R.J. COLLINS PLUMBING CO, INC
P.O. BOX 832
Monrovia, CA 91017


R.J.S. 302 LLC
1182 BURNHAM DRIVE
San Jose, CA 95132


Rabanes, Rachel Lorenzo
22001 Hawaiia Ave.
#6
Hawaiian Gardens, CA 90716


RAD ASSOCIATES
19664 OCEANAIRE CIRCLE
HUNTINGTON BCH, CA 92648


Radulescu, Eliade
13801 Harvard Ave.
Chino, CA 91710


RAFAELA YZAGVIRRE
201 LARK ST
Colton, CA 92324

Ragan, Tristan Iliev
11751 Debbie Lane
Garden Grove, CA 92840


RAHMAN, SALIK
39 LAS PISADAS
RANCHO SANTA MARGARITA, CA 92688


RAINBOWS END
17461 APEX CIRCLE
Huntington Beach, CA 92647


RAININ INSTRUMENT, LLC
LOCKBOX NO. 100802
PASADENA, CA 91189-0802


RAINTREE SYSTEMS, INC
27307 VIA INDUSRIA
Temecula, CA 92590


Rajagukguk, Jonson
1130 Martinez Ln.
Colton, CA 92324


Rajoo, Harshani Denesha
4675 Bellflower Bl
#5
Long Beach, CA 90808


RAM, URMILA
38528 ROYAL BURGH DR
MURRIETA, CA 92563

RAMCO LABORATORIES, INC
41  GREENBRIAR DRIVE
SUITE #200
Stafford, TX 77477


Ramer, Arlene Ann
43 Via Meseta
Rancho Santa Marg, CA 92688


RAMEY, CHARLES
14291 JON WAY
WESTMINSTER, CA 92683


Ramirez, Bernice
11403 Muller St.
Santa Fe Springs, CA 90670


RAMIREZ, EDITH
PO BOX 1036
SAN JOSE, CA 95108


Ramirez, Jennie Razo
2237 Nelson St.
Pomona, CA 91766


Ramirez, Johanna Esmeralda
2530 W. Lingan Ln.
Santa Ana, CA 92704


RAMIREZ, LIZETH
11145 DESERT ROSE DR
ADELANTO, CA 92301

Ramirez, Veronica Angela
1625 Perris St.
San Bernardino, CA 92411


RAMOS, BERNARDO
303 SHEILA LN APT C
SANTA MARIA, CA 93458


Ramos, Rudy Henry
618 Paseo Lindo
Oxnard, CA 93030


RAMZI THEODORE NASSAR
126 W.OLIVE AVE. #103
Madera, CA 93637


RANCHO PUEBLO 'F' POA
PAYMENT PROCESSING CENTER
P.O. BOX 503408
San Diego, CA 92150-3408


RAND MATERIALS HANDLING EQUIP
ACCOUNT # 5521860
P.O BOX 5194
JANESVILLE, WI 53547-5194


Randy Rogers
Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802


RANKIN, DAN
9121 ATLANTA AVE #208
HUNTINGTON BEATCH, CA 92646

RAPHAEL OBRECHT
DBA: MEDIC SAFE
P.O. BOX 750602
DAYTON, OH 45475-0602


RASSEKH, MEHRADA
4645 BRIGHTON RD
CORONA DEL MAR, CA 92625


Ratliff, Juanita Lopez
2549 Diamond St.
#A
Rosamond, CA 93560


RAUL HERNANDEZ
3810 RICHNOOD AVE.
El Monte, CA 91732


RAV EMBROIDERY
1145 FOOTHILL BLVD
La Verne, CA 91750


Raya, Humberto
2994 Indian Ave.
Perris, CA 92571


Raymond, Roberta Lynn
32701 Blue Mist Way
Wildomar, CA 92595


RAYNE WATER CONDITIONING
1828 LINCOLN BLVD
Santa Monica, CA 90404-4506

Razo, Grisel
9697 Locust Ave.
Fontana, CA 92335


RDB, LLC
415 OLD NEWPORT BL #200
NEWPORT BEACH, CA 92663


RDL REFERENCE LABORATORY
P.O.BOX 34020
LOS ANGELES, CA 90034-0220


READER'S DIGEST
PAYMENT PROCESSING CENTER
P.O. BOX 7773
Red Oak, IA 51591-0773


RECEIVABLE MANAGEMENT SERVICES
P.O. BOX 523
4836 BRECKSVILLE RD
Richfield, OH 44286


REDBOOK
P.O. BOX 7186
Red Oak, IA 51591


Redinius, Dwight Eugene
4452 Green Ave.
#1
Los Alamitos, CA 90720


REES, KRISTINA
21231 SULLIVAN WAY
SARATOGA, CA 95070

```
REESE, ANN
5363 VIA APOLINA
YORBA LINDA, CA 92886


REFUNDED TO CC, SEE BATCH 350942
REFUNDED TO CC
REFUNDED TO CC, CA 92068


REGAN, GARRY
22 FIRETHORN
RANCHO SANTA MARGARITA, CA 92688


REGENTS OF THE UNIV OF CA
UC DAVIS-PROFEE#81067
FILE #81067-BOX 60000
San Francisco, CA 94160


REGENTS OF THE UNIVERSITY CA
UC DAVIS-PROFEE #81067
FILE #81067-BOX 60000
San Francisco, CA 94160


REGUEIRA, LENORE
605 FLOWER AVE
VENICE, CA 90291


Reinsch, Brett Gregory
1905 Baywood Sq.
San Jose, CA 95132


REMEL INC.
PO BOX 96299
CHICAGO, IL 60693
```

REMI MILLER
1303 E. 109STREET
Los Angeles, CA 90059


REMINGTON HEALTH PARTNERSHIP
333 W. SANTA CLARA ST.#280
San Jose, CA 95113


RENE INVESTMENT
8265 BLUE SKY WAY
Anaheim, CA 92808


Renstrom, Terren Adele
20273 Crested Finch
Wildomar, CA 92595


Renteria, Rick T.
1725 N. Marks Ave.
#135
Fresno, CA 93722


RESCUE ROOTER
475 E. ARROW HWY
Azusa, CA 91702


RESCUE ROOTER
12507 SAN FERNANDO RD
SUITE 100
Sylmar, CA 91342


RESIDENTIAL & COMMERCIAL
AIR DIRECT
P.O. BOX 2213
Perris, CA 92572

RESOURCE MANAGEMENT AGENCY
COUNTY OF VENTURA
800 SOUTH VICTORIA AVENUE
Ventura, CA 93009-1730


RESPOND SYSTEMS
P.O. BOX 3885
Glendale, CA 91221


RESPONSIBLE MEDICAL SOLUTIONS
41715 WINCHESTER
STE. # 101
Temecula, CA 92590


RESURRECCION, JULI
6 VISPERA
IRVINE, CA 92620


Retano, Aledra Gabriel A.
280 Roanoke Rd.
El Cajon, CA 92020


RETSKY FAMILY TRUST
TROOP REAL ESTATE ,INC
P.O. BOX 260485
Encino, CA 91426


RETSKY FAMILY TRUST TROOP REAL ESTATE ,I
P.O. BOX 260485
Encino, CA 91426


Revai, Rachel Nicole
2045 Elm St.
Rosamond, CA 93560

Reyes, Leticia Reyes
13300 Raven St.
Sylmar, CA 91342


Reynaud, Michael E.
2731 Ridgeline Dr.
#206
Corona, CA 92882


REYNOLDS, CYNTHIA
15016 VISTA VW
LAKE ELSINORE, CA 92530


Reynolds, Lisa M.
3328 1/2 Garden Dr.
San Bernardino, CA 92404


Reza Romero, Miguel A.
511 E. Bard Rd.
Oxnard, CA 93033


RHEUARK, TRACY
4901 VIA DOLCE
MARINA DEL REY, CA 90292


RHODA ESTRELLA-ITCHON. M
25405 HANCOCK AVE. #104
Murrieta, CA 92562


Riad, Nevin Victor
686 Rock Vista Dr.
Corona, CA 92879

RICARDO O.DI SARIL M.D
DBA POMONA MISSION MEDICAL
1568 N. ORANGE  GROVE AVE
Pomona, CA 91767-3818


Richard Lam MD
27994 Bradley Rd Suite C
Sun Valley, CA 92586


RICHARD LAM, M.D., INC
27699 JEFFERSON, #210B
Temecula, CA 92590


RICHARD NICHOLSON
36 PALAZZO
Newport Beach, CA 92660-9105


RICHARD YOUNG
1811 AVENIDA MONTE VISTA
San Dimas, CA 91773


RICHARD-ALLAN SCIENTIFIC
98194 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-8194


RICHARDS, EUGENE
PO BOX 84
RANCHO MIRAGE, CA 92270


RICHARDSON, DENISE
3577 MAPLEKNOLL PL
THOUSAND OAKS, CA 91362

```
RICHES- SINCLAIR MANAGEMENT
GROUP TRUST


Riches-Sinclair Mgmt Group
P. O BOX 572243
Tarzana, CA 91357-2243


RICHES-SINCLAIR MGMT. GROUP
P. O BOX 572243
Tarzana, CA 91357-2243


RICK & KATIE KNERL
C/O MARISSA KNERL


RICK LEAKE
16101 ASH STREET
Hesperia, CA 92345


RICK.SIGN & LIGHTING SERVICE
P.O.BOX 219
Alpine, CA 91903


Ridenour, Brian Allan
227 E. 25th St.
#4
San Bernardino, CA 92404


Riley, Nicola Rene
13832 Iron Rock Pl.
Victorville, CA 92395
```

```
RILEY-WHITWER MEDICAL BUILDING
4045 THIRD AVE #301
SAN DIEGO, CA 92103


RINGNALDA, MARGARET
5026 W WOOLEY RD
OXNARD, CA 93035


Riopta, Debra Jean
633 N. Clover Ct.
Brea, CA 92821


RIS M. MEHAN , TRUSTEE
621 E. PROSPERITY
Tulare, CA 93274


RISTOW, RUTH
3514 E WHITESPRING LN
ORANGE, CA 92867


Rivas, Sonia M.
1468 Echo Park Ave.
Los Angeles, CA 90026


RIVERA, ANGELICA
5914 E DALE LN
CAVE CREEK, AZ 85331


Rivera, Johanna Wilfreda
11323 Southwest Blvd
Los Angeles, CA 90044
```

Rivera, Lili Anna
14758 Dutch St.
Baldwin Park, CA 91706

Rivera, Lydia
1151 Lucero St.
Oxnard, CA 93030

Rivera, Raquel
127 E. Rose Ave.
Orange, CA 92867

Rivera, Sylvia Marie
1278 Gina Dr.
Oxnard, CA 93030

Riza, Ahmad Zia
26 Silkwood
Aliso Viejo, CA 92656

RK JOINT VENTURE TRUST ACCOUNT
C/O ROSENTHAL & EXCELL COMMERC
1600 E. FLORIDA AVENUE,#110
Hemet, CA 92544

RK JOINT VENTURE TRUST ACCOUNT C/O ROSEN
1600 E. FLORIDA AVENUE,#110
Hemet, CA 92544

Roach, Doug Lee
2160 Elden Ave.
#102
Costa Mesa, CA 92627

Robbins, Marissa
30516 Desert View Dr
Lucerne Valley, CA


ROBERT A. JOHNSON
DBA ROBERTS COMPUTER SERVICES
27 STAGECOACH DRIVE
POMONA, CA 91766


ROBERT ANG, M.D.
500 EAST REMINGTON DRIVE
Sunnyvale, CA 94087


Robert C Thomas
P.O. BOX 28191
Santa Ana, CA 92799-8191


ROBERT C. THOMAS
P.O. BOX 28191
Santa Ana, CA 92799-8191


ROBERT C.SCOTT,
368 28TH STREET
Oakland, CA 94609


ROBERT E. BEEMAN
BEEMAN'S PHARMACY
355 EAST 21ST STREET
San Bernardino, CA 92404


ROBERT G. CZAKO, MD,  INC
P.O. BOX 1029
Palm Desert, CA 92261

ROBERT G. TRIESTER
16400 GREENLAKE LANE
Cerritos, CA 90703-2065


ROBERT G.CZAKO M.D INC
73-211 FRED WARNING DRIVE
STE 101
Palm Desert, CA 92260


ROBERT G.CZAKO M.D INC
73-211 FRED WARNING DRIVE STE 101
Palm Desert, CA 92260


ROBERT HENDERSON JR.
545 N. PARKWOOD ST
ANAHEIM, CA 92801-4559


ROBERT HOUGHTON, M.D.
1855 FIRST AVE #200-B
San Diego, CA 92101


ROBERT HOUGHTON, M.D., INC
1855 FIRST AVE #200-B
San Diego, CA 92101


ROBERT KATZ MD. RUTH COUSINEAU
COUSINEAU MD & JAY GOLDBERG MD
8920 WILSHIRE BLVD, STE # 516
Beverly Hills, CA 90211


ROBERT KATZEN, MD
8362 LAURA CIRCLE
HUNTINGTON BEACH, CA 92648

ROBERT KENNEDY
119 C  W. EL CAMINO
Santa Maria, CA 93458


ROBERT MCGREGOR
RJM HOLDING, INC
P.O. BOX 1219
Pebble Beach, CA 93953


ROBERT SINGSON
1592 LAGO ST. #222
San Mateo, CA 94403


ROBERT WHALEN
P.O. BOX 3911
Rancho Santa Fe, CA 92067


ROBERTS, DENISE
21310 S DENNISON RD
TEHACHAPI, CA 93561


ROBERTSON, KATHERINE
6 NARBONNE
NEWPORT BEACH, CA 92660


ROBIN JACKSON SCOTT
3657 KENSLEY DR
Inglewood, CA 90305


Robledo, Maria Dolores
449 W. 12th
Perris, CA 92570

Robles, John Maynard Yunzal
11656 168th St.
Artesia, CA 90701


Robles, Susana
3422 W. Chestnut Ave
Santa Ana, CA 92704


Roche
9115 Hague Road
Indianapolis, IN 46250


Roche Diagnostics Corporation
Attn: Officer/Director/Legal Dept.
9115 Hague Road
Indianapolis, IN 46250


ROCHE DIAGNOSTICS CORPORATION
DEPT AT 952243
Atlanta, GA 31192-2243


Rodela, Evelyn Mari
624 N. Wilcox Ave.
# 18
Montebello, CA 90640


RODENHUIS, ALEXINE
1825 SEADRIFT DR
CORONA DEL MAR, CA 92625


RODEO DRIVE HEALTH CENTER
421 N. RODEO DRIVE - Pent #1
Attention: Peter Weiss MD
Beverly Hills, CA 90210

RODEO DRIVE HEALTH CENTER  Attention: Pe
421 N. RODEO DRIVE - Pent #1
Beverly Hills, CA 90210


RODERICK DELEMOS
187 LINDA VISTA DR.
Daly City, CA 94014


RODNEY W. BROWN
2532 Arnott Street
San Diego, CA 92110


RODRIGO IBARRA
3609 BUDLONG AVENUE
Los Angeles, CA 90007


Rodriguez, Gabriela
P.O. Box 1138
Coachella, CA 92236


Rodriguez, George Paul
2211 W. Ave. K-13
Lancaster, CA 93536


Rodriguez, Jessica
933 W. Locust St.
Ontario, CA 91762


RODRIGUEZ, LOIS
11941 SKY LN
SANTA ANA, CA 92705

Rogacion, Maria Lourdes
1307 W. R St.
Wilmington, CA 90744


Rogers, Amy C.
527 Main St.
Roseville, CA 95678


Rojas, Gilberto A.
8915 San Antonio St.
South Gate, CA 90280


Rojas, Lina Marie Marquez
16450 Zocalo Pl.
Moreno Valley, CA 92551


ROLLING OAKS RADIOLOGY
415 E. ROLLING OAKS DRIVE
THOUSAND OAKS, CA 91361


ROMELIA HERNANDEZ
13018 WOODCOCK AVE
Sylmar, CA 91342


Romero, Licet
12034 Sproul St.
Norwalk, CA 90650


ROMO, KIMBERLY
17376 SULTANA AVE APT B
HESPERIA, CA 92345

ROMUALDEZ, NINA
641 VILLA CENTRE WAY
SAN JOSE, CA 95128


RON JORDAN
P.O. BOX 2592
Lake Isabella, CA 93240


RONDY'S GLASS SERVICE
750 W 40TH STREET
San Bernardino, CA 92407


ROONEY'S PLUMBING CO.
3717 STOCKTON BLVD.
Sacramento, CA 95820


Ros, Sreyny Puth
1587 Linden Ave.
Long Beach, CA 90813


ROSA RATIREZ
570 1/2 S. SIMMONS
Los Angeles, CA 90022


Rosales, Martha O.
10520 Balsa St.
Apple Valley, CA 92308


Rosas, Gabriela
9510 San Miguel Ave.
Southgate, CA 90280

Rose, William H
19103 Teresa Wy.
Cerritos, CA 90703


ROTO ROOTER SERVICE & PLUMBING
8930 CENTER AVENUE
Rancho Cucamonga, CA 91730


ROTO-ROOTER
796 N. STATE ST.
Hemet, CA 92543


ROTO-ROOTER
1130 MADISON LANE
Salinas, CA 93907


ROTO-ROOTER
16511 D STREET
Victorville, CA 92392


ROTO-ROOTER
2551 ALBATROSS WAY
Sacramento, CA 95815


ROTO-ROOTER
24971 AVE STANFORD
Valencia, CA 91355-1278


ROTO-ROOTER
2141 INDUSTRIAL CT.
VISTA, CA 92081

ROTO-ROOTER
180 DENNY WAY
El Cajon, CA 92020


ROTO-ROOTER  # 21
2222 W. GRANT ST
Phoenix, AZ 85009


ROUHIPOUR, NEDA
141 S ROXBURY DR APT 1
BEVERLY HILLS, CA 90212


ROUP, RONALD
3814 VISTA AZUL
SAN CLEMENTE, CA 92672


ROY NUNEZ
16535 FRANCISQUITO
La Puente, CA 91744


Royal Development Plaza, LLC
P. O. BOX 6126
Laguna Niguel, CA 92607


ROYAL PACIFIC CONSTRUCTION INC
4011 AVENUE DE LA PLATA
STE 301
Oceanside, CA 92056


ROYALTY PLAZA DEVELOPMENT, LLC
P. O. BOX 6126
Laguna Niguel, CA 92607

Rubin, Michael
4240 Fulton Ave.
#207
Studio City, CA 91604


Rubio, Christian
17264 Euclid St.
#4
Fountain Valley, CA 92708


Ruelas Sanchez, Yasmin
24812 Corley Ct.
Moreno Valley, CA 92553


Ruivivar, Myra
11753 Angeil St.
Norwalk, CA 90650


Ruiz, Alberto
54595  29 Palms Hwy
Yucca Valley, CA 92284


Ruiz, Brenda
234 San Angelo Ave.
La Puente, CA 91746


Ruiz, Linda Lujano
1651 N. Riverside Av
# 318
Rialto, CA 92376


RUSSELL CONSTRUCTION COMPANY
2076 SUITE CENTRAL AVE.
SUITE E
Duarte, CA 91010

```
RUTH MELO
6394 E. TOWNSEND AVE.
Fresno, CA 93711


RUTHIE HERNANDEZ
13012  WOODCOCK AVE.
Sylmar, CA 91342


RUZICKA, COLE
1200 MASONIC
SAN FRANCISCO, CA 94117


RVS 110, LLC
210 S. GRAND AVE.
STE #314
Glendora, CA 91741


RVS 110, LLC
210 S. GRAND AVE. STE 220
Glendora, CA 91741


RYAN COSTO
DBA HUDCO FINANCIAL
8445 SIERRA COLLEGEBLVD #F
Granite Bay, CA 95746


Ryan S. Kirby
Kirby Noonan Lance & Hoge, LLP
350 Tenth Avenue, Suite 1300
San Diego, CA 92101-8700


RYAN, BARBARA
14211 WILTSHIRE ST
WESTMINSTER, CA 92683
```

S&R AIR CONDITIONING&HEATING
625 S. PALM ST. SUITE H
LA HABRA, CA 90631-5765


S.R. DE LEON
P.O. BOX 21
Fallbrook, CA 92088


SAC HEALTH SYSTEM
1454 E. 2ND STREET.
San Bernardino, CA 92408


SACRAMENTO COMMUNITY CLINIC
7275 E. SOUTHGATE DR.
STE. 204
Sacramento, CA 95823


SACRAMENTO COUNTY
UNSECURED TAX UNIT
P.O. BOX 508
Sacramento, CA 95812-0508


SACRAMENTO FAMILY
MEDICAL CLINIC INC
3441 MARYSVILLE BLVD
Sacramento, CA 95838


SACRAMENTO FAMILY MED CLI, INC
3441 MARYSVILLE BLVD
Sacramento, CA 95838


SACRAMENTO POLICE DEPARTMENT
RECORDS DEPARTMENT
5770 REPORT BOULEVARD
Sacramento, CA 95822

SAFE AND SECURE
LOCKSMITH SERVICE
27529 JEFFERSON AVE. #106
Temecula, CA 92590


SAFEGUARD BUSiSINESS SYSTEMS
PO BOX 88043
Chicago, IL 60680-1043


SAFVATI BEVERLY HILLS MED. COR
6670 RESEDA BLVD
SUITE # 108
Reseda, CA 91335


SAGE HILL SCHOOL
20402 NEWPORT COAST DR
Newport Coast, CA 92657


Sahakyan, Artur
1160 Irving Ave.
# 103
Glendale, CA 91201


SAHINER, DANIELLE
1745 TIBURON CT
THOUSAND OAKS, CA 91362


Sai, Noi
2322 Myrtle Ave.
Long Beach, CA 90806


SAIA MOTOR FREIGHT LINE, INC
P.O. BOX 100816
Pasadena, CA 91189-0816

SAINT AGNES MEDICAL CENTER
1303 E. HERNDON AVE  MS #160
Fresno, CA 93720


SAIRA MOTOR FREIGHT LINE, INC
P.O. BOX 100816
Pasadena, CA 91189-0816


Sakul, Andrew Gustaf
1724 W. Catalpa Ave.
#211
Anaheim, CA 92801


SAKURA FINETEK U.S.A , INC
1750 WEST 214th STREET
Torrance, CA 90501


Salas, Marisol
1440 Termino Ave.
Long Beach, CA 90804


Salazar, Adonis Mark E.
106 W. 53rd St.
Long Beach, CA 90805


Salazar, Elena
7449 Eucalyptus Dr.
Highland, CA 92346


Salazar, Gabriel
4492 Caminodelaplaza
#1838
San Ysidro, CA 92173

SALDIVAR, ROMEANNA
3303 E KEREKHOFF
FRESNO, CA 93702


Salem, Samy
131 N. Richmont Dr.
#K
Anaheim, CA 92801


Salgado, Sandra Paulina
3172 W. Monroe Ave
Anaheim, CA 92801


Salima, Tera F.
906 W.Brazil
Compton, CA 90220


SALINAS POLICE DEPARTMENT
222 LINCOLN AVENUE
Salinas, CA 93901


SALLEE JONES
5442 CLIFFSIDE CIR
Ventura, CA 93003


SALLY DICKSON
1183 HARBOR HILLS DR.
Santa Barbara, CA 93109


Salvatierra, German
3141 W. Ave. L-8
Lancaster, CA 93536

SAMARITAN MEDICAL CENTER
2581 SAMARITAN DRIVE
SUITE 300
San Jose, CA 95124-4012


SAMARITAN PROPERTIES, LLC
2581 SAMARITAN DRIVE # 300
San Jose, CA 95124


Samater, Fatima
1540 Almaden Exp.
#102
San Jose, CA 95125


SAMBRANO, FRANK
16381 FAIRWAY LN
HUNTINGTON BEACH, CA 92649


SAME DAY BACKFLOW TESTING, INC
668 ALLEGRO CT.
Simi Valley, CA 93065


SAN BERNARDINO CITY
FIRE DEPARTMENT
200 E. 3rd STREET
San Bernardino, CA 92410


SAN BERNARDINO COUNTY TREASURE
TAX COLLECTOR
172 W. THIRD STREET, 1ST FLOOR
SAN BERNARDINO, CA 92415-0360


SAN DIEGO GAS & ELECTRIC
P.O. BOX 25111
SANTA ANA, CA 92799-5111

SAN DIEGO ICE COMPANY
3402 KURTS ST
SAN DIEGO, CA 92110


SAN FRANCISCO TAX COLLECTOR
P.O. BOX 7425
San Francisco, CA 94120-7425


SAN GABRIEL ORTHOPAEDIC
MEDICAL GROUP
51 N. Fifth Avenue
Arcadia, CA 91006


SAN GABRIEL ORTHOPAEDIC MEDICAL GROUP
51 N. Fifth Avenue
Arcadia, CA 91006


SAN JUAN MEDICAL CLINIC, INC
P.O. BOX 50038
Oxnard, CA 93031


SAN MATEO ENVIRONMENTAL HEALTH
200 ALAMEDA DE LAS PULGAS,
SUITE 100
San Mateo, CA 94403-1269


SAN MATERA COUNTY,
ENVIRONMENTAL HEALTH
2000 Alameda de las Pulgas#100
San Mateo, CA 94403


SANCHEZ, AMANDINA
52445 AVENIDA VELASCO
LA QUINTA, CA 92253

Sanchez, Guadalupe Angelica
8208 California St.
#1
Buena Park, CA 90621


Sandelman Finance 2006-1, Ltd
c/o Sandelman Partners LP, Bill Brown
500 Park Avenue, 3rd Fl.
New York, NY 10022


Sanderson, Alexander Renny
3774 33rd St.
# 2
San Diego, CA 92104


Sandoval, Anna Luisa
11075 Westminster Av
#1
Garden Grove, CA 92843


SANGAR P SELVA M.D.
44725 10TH ST. WEST, # 210
Lancaster, CA 93534


SANITEC USA
9065 NORRIS AVE,
Sun Valley, CA 91352


Sanpedro Jr., Hermie G
201 N. Dale Ave.
# L4
Anaheim, CA 92801


SANTA MARIA FORD, INC
P.O. BOX 1188
Santa Maria, CA 93456-1188

SANTA ROSA DEL VALLE
MEDICAL GROUP INC
1293 WEST 6TH STREET
COACHELLA, CA 92336


SANTA ROSA DEL VALLE MEDICAL GROUP INC
1293 WEST 6TH STREET
COACHELLA, CA 92336


Santos, Bernard
8232 Sandstone Seawa
Sacramento, CA 95829


Santos, Nancy
2020 S. Broadway
Santa Ana, CA 92705


Sao, Chandara
778 Junipero Ave.
Long Beach, CA 90804


Saptaji, Leo Audri Rinto
905 Pine Ave.
# 6
Redlands, CA 92354


SARATOGA MEDICAL CLINIC
1060 SARATOGA AVE.
San Jose, CA 95129-3402


Sarmiento, McLouie L.
617 N. Oxford Ave.
#202
Los Angeles, CA 90004

```
SARSTEDT INC.
P.O.BOX 468
NEWTON, NC 28658-0468


Sarti, Alex
618 Paseo Lindo
Oxnard, CA 93030


Sarti, David
805 Saratoga St.
Oxnard, CA 93035


SATWANT S. SAMRAO M.D.
500 E. ALMOND AVENUE
SUITE #6
Madera, CA 93637


Saucedo, Alex Ray
4169 N. F St.
San Bernardino, CA 92407


SAUNDERS, BRETT
30737 CALLE PINA COLADA
TEMECULA, CA 92591


SAVAGE, JILL
2013 N. CAPELLA
COSTA MESA, CA 92626


SC HEART SPECIALISTS
55 E. CALIFORNIA BLVD
3RD FLOOR
Pasadena, CA 91105
```

SC HEART SPECIALISTS
55 E. CALIFORNIA BLVD 3RD FLOOR
Pasadena, CA 91105


SCANLON, LAURA
25122 VIA CATALINA DR
LAGUNA NIGUEL, CA 92677


SCARBOROUGH, SUSAN
2302 BOWER DR
FLORENCE, AL 35630


SCHICK RECORDS MANAGEMENT
P.O. BOX 3627
TUSTIN, CA 92781-3627


SCHNEIDER, DEBRA
12155 FERRARI LN
GARDEN GROVE, CA 92841


Schoenlau, Danielle H.
1082 Bc Cabrillo Pk
Santa Ana, CA 92701


SCHRADER, SARAH J
39680 VIA LAS PALMAS
MURRIETA, CA 92563


SCHULMAN, DIANA
6329 AQUARIUS AVE
AGOURA HILLS, CA 91301

Schulte, Michael Sutton
160 W Center St Prom
#44
Anaheim, CA 92805


SCHUMACHER, AMBER
35606 PORCELAIN CT
WINCHESTER, CA 92596


SCHWAAB, INC
P.O. BOX 3128
Milwaukee, WI 53201-3128


SCICCHITANO HANDYMAN   CONST
1525 W. OKLAND AVE #14
Hemet, CA 92543


SCIENCE ENTERPRISES LLC
11030 EVANSTON AVE N
Seattle, WA 98133


SCIENTIFIC DEVISE LABORTORY
P.O. BOX 1006
Des Plaines, IL 60017


SCIENTIFIC REFRIGERATION
16511 BURKE LANE
Huntington Beach, CA 92647


SCOBEY, SHERRY
1142 CAMINO DOS RIOS
THOUSAND OAKS, CA 91360

SCOTT & BRIAN MORTON
FOR THE BENEFIT OF GLENN MORTO


SCOTT CLAUS
2124 N. WATERMAN AVENUE
San Bernardino, CA 92404


SCOTT D. LEVINE
SILICON VALLEY HUMAN CAPITAL
ONE WATERS TECHNOLOGY PARK DR
San Mateo, CA 94403


SCOTT ENVIRONMENTAL
2717 S. EL CAMINO REAL
San Clemente, CA 92672


SCOTT O'BREIN
FIRE & SAFETY CO
5540 NOGALES
Atascadero, CA 93422


SCOTT WERNET
16013 S. DESERT FOOTHILLS PKWY
UNIT 1087
PHOENIX, AZ 85084


SCS FLOORING SYSTEMS
6330 SAN VICENTE BLVD.,
STE. 110
Los Angeles, CA 90048


SEALS SERVICES
P.O.BOX 10789
2131 PLACENTIA AVE.
COSTA MESA, CA 92627

Seals, Taishea S.
5491 Paramout Blvd.
#204
Long Beach, CA 90805


Sean Sasan Vahdat
Law Offices
7700 Irvine Center Drive, Suite 800
Irvine, CA 92618


Sears, Jovan Diane
921 E. 5th St.
# 1
Long Beach, CA 90802


SEBIA, INC
400-1705 CORPORATE DRIVE
Norcross, GA 30093


Sebulsky, Sherry Lee
22822 Itasca Rd.
Apple Valley, CA 92308


SECRETARY OF STATE
P.O. BOX 944230
Sacramento, CA 94244-2300


SECURITAS SECURITY
SERVICES USA , INC
FILE 57220
Los Angeles, CA 90074-7220


Securities Exchange Commission
5670 Wilshire Boulevard, 11th Floor
Los Angeles, CA 90036

Sedikyan, Artyom H.
13179 Country Ct.
Victorville, CA 92392


Seguin, Anthony Eddie
1850 E. 16th St.
# P105
Newport Beach, CA 92663


Seidman, Alice Joan
10940 Hesby St.
# 4
North Hollywood, CA 91601


SELDEN, ALBERT
6690 VIA IRANA
STANTON, CA 90680


SELF
P.O. BOX 37659
Boone, IA 50037-0659


Self, Margaret Reinel
15420 Lake Berryessa
Bakersfield, CA 93314


Seng, Amanda Sothea
425 S. Agate St.
Anaheim, CA 92804


SEQUOIA FAMILY MEDICAL CENTER
590 W. PUTNAM AVE.
Porterville, CA 93257

Sequoia Family Medical Center
590 W. Putnam
Porterville, CA 93257


SERACARE LIFE SCIENCES INC
P.O. BOX 83237
Woburn, MA 01813-3237


Serrano, Gerardo
3340 W. Ave. J3
Lancaster, CA 93536


SERVICE MASTER COMMERCIAL
BULLDING MAINTENANCE
2920 ARDEN WAY , SUITE #H-1
Sacramento, CA 95865-4763


SERVICE PRO FIRE PROTECTION IN
P.O. BOX 20144
Oxnard, CA 93034


SESON, FLORDELIZA
823 PIVOT POINT WAY
OXNARD, CA 93035


SETON IDENTIFICATION PRODUCTS
P.O. BOX 95904
ChHICAGO, IL 60694-5904


SEVENTH AVENUE PROFESSIONAL PL
ATTN: TK CHOW
PO BOX 1926
Barstow, CA 92312

SEVENTH AVENUE PROFESSIONAL PLAZA
500 SOUTH 7TH STREET STE# A
Barstow, CA 92311


SEYFARTH SHAW LLP
131 S. DEARBORN STREET
SUITE 2400
Chicago, IL 60603-3577


SHACHIHATA INC
P O BOX 951
Harbor City, CA 90710


SHAHNAZARI, MOHSEN
19622 VILLAGE  OAKS CIR
HUNTINGTON BEACH, CA 92648


Shalizi, Fatema
13351 Cypress St.
Garden Grove, CA 92873


Shalizi, Sulaiman A.
13351 Cypress St.
Garden Grove, CA 92843


SHAMAHRUKH, MARGHOOB
5772 GARDEN GROVE BLVD S
PACE # 597
WESTMINSTER, CA 92683


SHAMAHRUKH, MARGHOOB
5772 GARDEN GROVE BLVD
SPACE # 597
WESTMINSTER, CA 92683

SHAMROCK SCIENTIFIC
SPECIALTY SYSTEMS, INC.
34 DAVIS DR., PO BOX 143
BELLWOOD, IL 60104


SHAMSI, SHAHLA
339 N OAKHURST DR APT 303
BEVERLY HILLS, CA 90210


SHANNON M. BRANCH
3572 BANBURY DR
Riverside, CA 92505


SHARED MEDICAL RESOURCES, LLC
190 NEWPORT CENTER DRIVE
Newport Beach, CA 92660


SHARKY ELECTRIC, INC.
P.O. BOX 2664
Apple Valley, CA 92307


SHARON MCGARRITY , D.O.
A MEDICAL CORPORATION
3701 STOCKER STREET # 402
Los Angeles, CA 90008-5108


SHARON MCGARRITY , D.O.A MEDICAL CORPORA
3701 STOCKER STREET # 402
Los Angeles, CA 90008-5108


SHARP COMMUNITY MED. GROUP
ATTN: JODIE GARCIA
P.O. BOX 939037
San Diego, CA 92123

SHARP, PEGGY
5808 HARVEY WAY
LAKEWOOD, CA 90713


SHAW MEDICAL WALK-IN CENTER
3440 W. SHAW AVENUE
Fresno, CA 93711


SHAW, MARTHA
3230 HIGHWAY 33
MARICOPA, CA 93252


SHC REFERENCE LABORATORY
FILE 74456
P.O. BOX 60000
San Francisco, CA 94160


SHEA, JAN
471 WALNUT PL
COSTA MESA, CA 92627


SHELLY PROVINCE ALBURY
5370 FENTON WAY
Granite Bay, CA 95746


SHEPARD, DIANA
18332 VISTA DEL LAGO
YORBA LINDA, CA 92886


Sherif, Reyhanna Ahmmed
996 Almaden Lake Dr.
#306
San Jose, CA 95123

SHERMAN GABUS, INC
3649 ATLANTIC AVENUE
Long Beach, CA 90807-3417


SHERWOOD ARTWORKS
626 GARFIELD STREET
Oceanside, CA 92054


SHIMAUCHI, KIMBERLY
29561 SEA HORSE CV
LAGUNA NIGUEL, CA 92677


SHIN, KYUNG W
890 SINGING WOOD DR
ARCADIA, CA 91006


SHIRLEY DE LEON
P.O. BOX 21
Fallbrook, CA 92088


SHOP ETC
THE HEARST CORPORATION
Red Oak, IA 51591-1271


SHORT, KAREN
277 SHELDON AVE
GRIDLEY, CA 95948


Shropshire, Casey William
1300 Saratoga Ave.
Ventura, CA 93003

SI INVESTMENT TRUST, JOE SIINO
5273 CASTLEREIGH COURT
Granite Bay, CA 95746


SIDHU-POONITA PARTNERSH. INCIP
5359 NORTH FRESNO STREET
SUITE # 101-F
Fresno, CA 93710


SIEMENS
ATTN: ACCOUNTS PAYABLE
3400 MIDDLEBURY ST
Elkhart, IN 46516


Siemens
115 Norwood Park South
Norwood, MA 02062


SIEMENS HEALTHCARE DIAGNOSTICS
DEPT. 1102
P.O. BOX 121102
Dallas, TX 75312-1102


SIEMENS WATER TECHNOLOGIES INC
P.O. BOX 360766
Pittsburgh, PA 15250-6766


SIERRA ELECTRIC WEST, INC
1782 SIERRA ALTA DR.
NORTH TUSTIN, CA 92705


SIERRA MEDICAL PLAZA
P. O. BOX 57063
Irvine, CA 92619-7063

SIERRA SIGNAL
330 N. SANTA FE
Visalia, CA 93292


SIGMA FINANCIAL SERVICES
P.O. BOX 6434
Carol Stream, IL 60197-6434


SIGMA INTERNATIONAL BUSINESS
MACHINES INC
1821 MCGAW
Irvine, CA 92614-5733


SIGN A RAMA
4340 REDONDO BEACH BLVD
Torrance, CA 90504


SIGN CONTRACTORS, INC
400 W. FOOTHILL BLVD #130
Glendora, CA 91741


SIGN DEPOT
1927 HARBOR BLVD.
SUITE C
Costa Mesa, CA 92627


SIGN LINE
431 ENCINITAS BLVD
Encinitas, CA 92024


SIGN SPECIALISTS,  INC
111 W . DYER ROAD
UNIT #F
Santa Ana, CA 92707-3425

SIGN STOP
2005 WEST PEORIA
Phoenix, AZ 85029


SIGNAL COMMUNICATION SYSTEMS
4325 W. SHAW
Fresno, CA 93722


SIGNET
6064 EAST EL PASO ST
Mesa, AZ 85205


SIGNS & DESIGNS
ATTN: APRIL GRAVES
620 E RANCHO VISTA BLVD
Palmdale, CA 93550


SIGNS FOR LESS
42809 ACACIA AVE.
Hemet, CA 92544


SIGNS PACIFIC
311HEARST DR.
Oxnard, CA 93030


SILICON VALLEY PROPERTIES LP
16400 LARK AVE. STE 400
Los Gatos, CA 95032-2564


SILICON VALLEY PROPERTIES. LP
16400 LARK AVE
STE 400
Los Gatos, CA 95032

SILLETTO, SHARON
1137 E BALBOA BLVD
NEWPORT BEACH, CA 92661


Silva, Robert
1486 S. Rexford Dr.
Los Angeles, CA 90035


SIMI VALLEY HOSPITAL
2975 N. SYCAMORE DR.
STE#201
Simi Valley, CA 93065


SIMMONS, TISHA
6 SOLSTICE DR
LADERA RANCH, CA 92694


Simms, David
26037 Via Pera
Mission Viejo, CA 92691


SIMPE TOLL FREE
110 W . OCEAN
SUITE C
Long Beach, CA 90810


SIMPLEXGRINNELL LP
DEPT CH 10320
Palatine, IL 60055-0320


SINAIKO HEALTHCARE CONSULTING
1100 GLENDON AVE.
SUITE 1800
Los Angeles, CA 90024

SINGH, ASHLEY
29 BROOKS AVE APT 2
VENICE, CA 90291


Singh, Harbhajan Kuar
10413 Baldy Mesa Rd.
#B
Oak Hills, CA 92344


Singngam, Diana B.
4794 Acacia Ave.
San Bernardino, CA 92407


Singson, Robert H.
240 Bendorf Dr.
#1
San Jose, CA 95111


Singson, Walter Henrick Hale
1592 Lago St.
#222
San Mateo, CA 94403


SINGSON, ZAREMA
7 VIA FALERNO
ALISO VIEJO, CA 92656


SINGSON, ZARENA
7 VIA FALERNO
ALISO VIEJO, CA 92656


SINKS, ERIC
43632 COLONY DR
LANCASTER, CA 93536

SIRES CONSULTING INC
1124 WALL STREET
Jacksonville, IL 62650


Sittrop, Marina
639 S. Pennsylvania
Glendora, CA 91740


SKB-WEBSTER LLC
DEPT. 33803
P.O. BOX 39000
San Francisco, CA 94139


SKB-WEBSTER LLC
DEPT. 33803 P.O. BOX 39000
San Francisco, CA 94139


SKEHAN, TIGHE
3765 COLONIAL AVE
LOS ANGELES, CA 90066


SKI MAGAZINE
P.O. BOX 62801
Tampa, FL 33662-8013


SKILLPATH SEMINARS
P. O. BOX 804441
Kansas City, MO 64180-4441


SKIN CARE AND DERMATOPATHOLOGY
MARTIN C. MIHM, JR, M.D
303 Barret Springs, Ct.
Canton, GA 30115

Skinner, Mike D.
24021 Meredith Ct.
West Hills, CA 91304


SKOUSEN INVESTMENT
DBA SKOUSEN MEDICAL BUILDING
457 E.4TH PLACE
Mesa, AZ 85203


SKY ADVERTISING INC
14 EAST 33 RD STREET
New York, NY 10016


SKYLINE ORANGE COUNTY
25151 ARCTIC OCEAN DRIVE
Lake Forest, CA 92630


SLAY, KATHERINE
247 PROSPECT ST
NEWPORT BEACH, CA 92663


SLAY, KATHERINE
622 SAN NICHOLAS CT
LAGUNA BEACH, CA 92651


SLONE & PARTNERS
400 ALTON RD STE 2103
Miami Beach, FL 33139


SM Physicians Center, LLC
1304 15th Street- #103
Santa Monica, CA 90405

```
SMART MONEY
P. O. BOX 7538
Red Oak, IA 51591-0538


SMART STAMP
P.O. BOX 21383
Long Beach, CA 90801-4383


SMH-ENCINITAS
FILE 50412
Los Angeles, CA 90074-0412


Smith III, Gilbert H.
10712 Pamela St.
Cypress, CA 90630


Smith, Aaron Lee
762 Forest Park Blvd
#105
Oxnard, CA 93035


SMITH, BAILEY
1040 S MOUNT VERNON AVE
STE G # 345
COLTON, CA 92324


Smith, Ellen B.
25001 Del Monte St.
Laguna Hills, CA 92653


Smith, Eva Adrien
762 Forest Park Blvd
# 106
Oxnard, CA 93036
```

SMITH, JUANUS
1423 6TH STREET
APT 202
SANTA MONICA, CA 90401


Smith, Kimberly L.
5811 Meinhardt Rd.
Westminster, CA 92683


Smith, Renee Shana
9919 Topaz Rd.
# 129
Hesperia, CA 92345


SMITHS MEDICAL ASD INC.
P.O.BOX 8500 S-5155
PHILADELPHIA, PA 19178-5155


Smiths Medical MD, Inc.
PO BOX 8500-4190
Philadelphia, PA 19178-4190


SMOTRICH, DAVID
9850 GENESEE AVE STE 610
LA JOLLA, CA 92037


SMUD
P. O. BOX 15555
Sacramento, CA 95852


SNOWBOARDER
P.O. BOX 420235
Palm Coast, FL 32142-0235

Snyder, Denice R.
P.O. Box 1673
Tustin, CA 92780


SOAPWARE
4220 N. CROSSOVER RD
Fayetteville, AR 72703


SOAPWARE, INC
4220 N. CROSSOVER RD
Fayetteville, AR 72703


Sobhani, Nasimalsadat
Po Box 4197
Mission Viejo, CA 92690


SOCO HEATING AND AIR COND.
6892 CARNELIAN ST.
Alta Loma, CA 91701


SOFIA KENNEDY
28 TORRES POINTE
Aliso Viejo, CA 92656


Software One  Microsoft reseller
Dept 842467
1401 Elm St, 5th Flr
Dallas, TX 75202


SOFTWARE TECHNOLOGIES, LLC
P.O. BOX 6886
Malibu, CA 90264-6886

SOFTWAREONE INC
P.O. BOX 510944
New Berlin, WI 53151-0944


Sok, Kathleen
3775 E. Blanche St.
Pasadena, CA 91107


SOKUNTHY PAUL HUON
3937 CERRITOS AVE
Long Beach, CA 90807


SOMMERS, CORRIE
77 WILLOW CREST LANE
POMONA, CA 91766


SONNENSCHEIN NATH & ROSENTHAL
DEPT. 3078
Carol Stream, IL 60132-3078


Sonoiki, Oluseyi Adetola
1620 W. 209th St.
#8
Torrance, CA 90501


SOPHIA BRIONES
1495 VERDE DR,
San Bernardino, CA 92404


Sorsher, Irena
6 Coldstream
Irvine, CA 92604

Soukaseum, Mary
1762 E. Granada Ct.
Ontario, CA 92764


SOUTH CENTRAL FAMILY HEALTCARE
4425 S. CENTRAL AVE.
Los Angeles, CA 90011-3629


SOUTH COAST MEDICAL CENTER
FOR NEW MEDICINE
6 HUGHES STE 100
Irvine, CA 92618


SOUTH COAST MEDICAL GROUP
5 JOURNEY SUITE 130,
Aliso Viejo, CA 92656


SOUTH COAST REHABILITATION
CENTER, INC
1650 ADAMS AVENUE
Costa Mesa, CA 92626


SOUTH COAST REHABILITATION CENTER, INC
1650 ADAMS AVENUE
Costa Mesa, CA 92626


SOUTHERN CALIFORNIA EDISON
P.O.BOX 600
Rosemead, CA 91771-0001


SOUTHERN CALIFORNIA GAS COMPAN
1801 S. ATLANTIC      ML711D
CUSTOMER REMITTANCE PROCESSING
Monterey Park, CA 91754

SOUTHERN CALIFORNIA MESSENGERS
5757 WILSHIRE BLVD,
STE 210
Los Angeles, CA 90036-3682


SOUTHGATE PROFESSIONAL CENTER
3811 FLORIN ROAD
SUITE 13
Sacramento, CA 95823


SOUTHWEST AIRLINE CARGO
P.O. BOX 97390
Dallas, TX 75397


SOUTHWEST GAS CORPORATION
P.O.BOX 98890
LAS VEGAS, NV 89150-0101


SOUTHWEST SIGN COMPANY
1696 COMMERCE ST
Corona, CA 92880


SOUTHWOOD PEST CONTROL
3345 E MIRALOMA AVE # 135
Anaheim, CA 92806


SPAFFORD, TERESA
11 SANTA BARBARA CT
FOOTHILL RANCH, CA 92610


SPAFFORDMURDUFF, TERESA
11 SANTA BARBARA CT
FOOTHILL RANCH, CA 92610

SPARKLETTS
P. O. BOX 660579
Dallas, TX 75266-0579


Speakman, Tyler Shane
11603 Halawa Ln.
Cypress, CA 90630


SPECIALIZED AIR CONDITIONING
7198 E. PINE
Fresno, CA 93727


Specialty Laboratories
27027 Tourney RD
Valencia, CA 91355


SPECIALTY LABORATORIES INC
P.O. BOX 512189
Los Angeles, CA 90051-0189


SPECIALTY LABORATORIES INC.
ATTN:COLLECTIONS DEPARTMENT
PO BOX 54920
Los Angeles, CA 90054-0920


SPECIALTY LABORATORIES, INC.
27027 Tourney Road
Valencia, CA 91355


SPECTRUM BUILDERS CONST. INC
7211 GARDEN GROVE BLVD.
SUITE # B
Garden Grove, CA 92841

SPECTRUM BUSINESS CENTER
c/o SunCoast  PROPERTIES
6 VENTURE #100
Irvine, CA 92618


SPECTRUM TECHNOLOGIES
1532 CHABLIS RD. STE. 101
Healdsburg, CA 95448


SPILLAR, ROBERT
29 WATER LILY
IRVINE, CA 92606


SPLASH WATER
P.O. BOX 1128
Sun Valley, CA 91353-1128


SPORTLIGHT CONSULTING
2917-3 DANFORD CREEK
Kalamazoo, MI 49009-2034


SPRING MEDICAL SYSTEMS, INC
14511 FALLING CREEK
SUITE 305
Houston, TX 77014


SPRINT
P.O. BOX 79255
CITY OF INDUSTR, CA 91716-9255


SPRINT
PO BOX 54977
Los Angeles, CA 90054-0977

SPRINT
P. O. BOX 219100
Kansas City, MO 64121-9100


SPRINT
P.O. BOX 4181
Carol Stream, IL 60197-4181


Sprint / Nextel Cell Services
PO Box 79255
City of Industry, CA 91716


SPRINT PCS
P.O.BOX 79357
CITY OF INDUSTR, CA 91716-9357


SPRINT-DO NOT USE
P.O. BOX 4181
Carol Stream, IL 60197-4181


Sproule, Shasta Ann
4219 West Ave.
Fullerton, CA 92833


SQUARE FEAT, INC
2325 W. GUADALUPE RD
STE 107
Gilbert, AZ 85233


Squire, Ronora Montoya
297 N State College
# 1087
Orange, CA 92868

SRP
P.O. BOX 2950
Phoenix, AZ 85062-2950


SSH COMMUNICATIONS SECURITY
FILE# 74372
P.O. BOX 60000
San Francisco, CA 94160


ST. FRANCIS MEDICAL CENTER
3630 E. IMPERIAL HWY
Lynwood, CA 90262-2636


ST. JOSEPHS HOSPIRALMED CTR
P.O. BOX 36520
Phoenix, AZ 85067-6520


ST. MARY HOSPITAL FOUNDATION
18300 HIGHWAY 18
Apple Valley, CA 92307-0725


ST. OF CA DEPARTMENT OF HEALTH
LABORATORY FIELD SERVICES
850 MARINA BAY PKWY, BLDG. P
Richmond, CA 94801


ST.BERNARDINE MEDICAL CENTER
2101 N. WATERMAN AVE.
San Bernardino, CA 92404-4836


STAGGS, KAREN A
34190 HARVEST WAY
WILDOMAR, CA 92595

STAMBOULIAN, NAZARETH
19001 CASTLEBAY LN
PORTER RANCH, CA 91326


STANDARD PARKING
ATTN: PARKING OFFICE
1400S. GRAND AVENUE
Los Angeles, CA 90015


STANDARD PARKING
1950 SUNNY CREST DR,
STE.# 1900, BOX #11
Fullerton, CA 92835


STANDARD PARKING, INC
ATTN LOUIS FLOKAS
1055 W. 7th Street
Los Angeles, CA 90017


STANFORD MEDICAL CENTER
FILE 74432 P.O. BOX 60000
San Francisco, CA 94160


STAPLES CREDIT PLAN
DEPT 85-0000119781
P.O.BOX 689020
DES MOINES, IA 50368-9020


STAT COURIER SERVICE
5007 PAMELA AVE.
El Monte, CA 91732


STATE BOARD OF EQUALIZATION
CASHIER UNIT
P.O. BOX 942879
SACRAMENTO, CA 94279-6001

STATE COMPENSATION INS. FUND
P.O. BOX 7854
SAN FRANCISCO, CA 94120-7854


STATE OF CALIFORNIA
SECRETARY OF STATE
P.O. BOX 944230
Sacramento, CA 94244-2300


STATE OF CALIFORNIA
DEPT HTL SRV MED WASTE MANAGE
P.O. BOX 997413,  MS 7405
Sacramento, CA 95899-7413


STATE OF CALIFORNIA
DEPT OF PUBLIC HEALTH
ACCT SECT/CASH UNIT, MS 1601
Sacramento, CA 95899-7376


STATE OF CALIFORNIA
DIVISION OF OCCUPATIONAL SAFET
2000 E. MCFADDEN AVE. STE# 122
Santa Ana, CA 92705


STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL
P.O.. BOX 420603
San Francisco, CA 94142-0603


STATLAB MEDICAL PRODUCTS
P.O. BOX 678056
Dallas, TX 75267-8056


STEAM-VAC
P.O. BOX 61713
Santa Barbara, CA 93160-1713

Steen, Leilani R.
494 N. 4th St.
Banning, CA 92220


STEPHANIE M. CULVER, MD.
4201 TORRANCE BLVED.
SUITE 260
Torrance, CA 90503


STEPHANIE MCCLELLAN, M.D.
1601 AVOCADO #101
Newport Beach, CA 92660


STEPHEN A. QUIST, D.D.S
886 BOYSEN AVENUE
San Luis Obispo, CA 93405


STEPHEN ANGEL, M.D.
320 SUPERIOR, SUITE 320
Newport Beach, CA 92663


STEPHEN BRYDA, M.D. &
ROLANDO MERCADER, MD
166 S ALVARADO STREET
Los Angeles, CA 90057


STEPHEN NGUEN MD
29798 HAUN ROAD STE #108
Sun City, CA 92586


Stephens, Desiree M.
5009 N. Arroway Ave.
Covina, CA 91724

Stephens, Sawyer Riley
10503 Deveron Dr.
Whittier, CA 90601


Stephens, Saxon R.
10503 Deveron Dr.
Whittier, CA 90601


Stericycle
PO Box 9001589
Louisville, KY 40290


STERICYCLE INC
P.O. BOX 9001589
Louisville, KY 40290-1589


STERILITE
P.O. BOX 74573
CHICAGO, IL 60696


STEVE D. ADAMS
1301 KINGHURTS DRIVE
Roseville, CA 95661


STEVE DINI
69621 PARK SIDE DRIVE
Desert Hot Springs, CA 92241


Steven A. Picco, Sr. Counsel
CA Dept. of Health Care Serv.
1501 Capitol Avenue
Sacramento, CA 95899

Steven L. Brandwein
Law Offices of Steven I. Brandwei
11500 Olympic Boulevard, Suite 400
Los Angeles, CA 90164


Steven R. Odell
Susson, Parrett & Odell
18201 Von Karman Avenue, Suite 1020
Irvine, California


STICKNEY, LIBERTY
43946 GALINO
LANCASTER, CA 93536


STONE FIRE GRILL
3966 BARRANCA PKWY
Irvine, CA 92606


STONE MINISTRIES
3800 W. SCHOOL STREET
Visalia, CA 93291


Stone, Leslie A.
12810 Zinnea Ave.
Chino, CA 91710


STONEBRIDGE MEDICAL CENTER,LLC
41623 MARGARITA ROAD
SUITE 100
Temecula, CA 92591


STONEBRIDGE MEDICAL CENTER,LLC
41623 MARGARITA ROAD SUITE 100
Temecula, CA 92591

STONERIVER
P.O. BOX 504591
Saint Louis, MO 63150-4591


STOP SIGNS
3193 BELICK ST. #7
Santa Clara, CA 95054


Storey, Timothy Logan
1755 E.3rd St.
#2
Long Beach, CA 90802


STRECKE, LIETTA
16722 COOPER LN
HUNTINGTON BEACH, CA 92647


STRENGIER, BRENDA
4421 ZOCALO CIR
THOUSAND OAKS, CA 91360


Struebing, Carl P.
4211 W. First
#159
Santa Ana, CA 92703


STUDIO 14
14351 RED HILL AVE SUITE E
Tustin, CA 92780


SUCCEED..NET
ATTN  ROBERT LAVELOCK
1634 STARR DRIVE
Yuba City, CA 95993

SUDEEP SINGH,  MD
ATTN: CHERI DE GRAW
8839 N. CEDAR, SUITE 53
Fresno, CA 93720


SUDEEP SINGH, M.D.
8839 N. CEDAR,
SUITE 53
Fresno, CA 93720


SUDEEP SINGH, MD
8839 N  CEDAR # 53
Fresno, CA 93720


SUE KAPLAN
1258 SUNNYCREST AVE
Ventura,  CA 93003-1213


SUEDI DIZON
37606 LIMELIGHT WAY
Palmdale, CA 93551


SULLIVAN, DIANE
1590 E MOUNTAIN DR
SANTA BARBARA,  CA 93108


Sullivan, Kelly M.
21111 Dolores St.
#43
Carson, CA 90745


Sumiquiab, Remedios V.
16282 E. Main St.
#19B
Tustin, CA 92780

Sun, Lei Wang
319 E. Allen Ave.
San Dimas, CA 91773


SUNBELT ENTERPRISES
1801 SOLAR DR #250
Oxnard, CA 93030


SUNDMAN, DENNIS
280 CAGNEY LN APT 119
NEWPORT BEACH, CA 92663


SUNNY EXPRESS
P.O. BOX 225
Santa Clara, CA 95052-0225


SUPERIOR COURT, COUNTY LA
E. LOS ANGELES COURT
4848 E. CIVIC CENTER WAY
Los Angeles, CA 90022


SUPERIOR FENCE INC.
524 W. CENTRAL PARK AVE.
Anaheim, CA 92802


SUPERIOR SCIENTIFIC, INC
201 SOUTH RAYMOND AVENUE
Alhambra, CA 91801-3129


SUPPLY CONNECTION, INC
9465 CREOSOTE ROAD
BLDG. 100, UNIT K
Gulfport, MS 39503

SUPPLY SHIPPING WAREHOUSE
1626 N. WILCOX AVE. # 217
Los Angeles, CA 90028


SUREN AVUNJIAN
1237 CORONA DR.
Glendale, CA 91205


SURENDER VUTHOORI,  TRUSTEE
35280 BOB HOPE DRIVE,
SUITE 101
Rancho Mirage, CA 92270


SUREWEST
P. O. BOX 1110
Roseville, CA 95678-8110


SURFCONTROL, INC
DEPT.CH 10987
Palatine, IL 60055-0987


SURGICAL CARE AFFILIATES
3000 RIVERCHASE GALLERIA
SUITE 500. ATTN:: RE
Birmingham, AL 35244


SURGICAL CARE AFFILIATES
3000 RIVERCHASE GALLERIA
Birmingham, AL


SUSAN GUIBORD
2992 CISCO DR. N
Lake Havasu City, AZ 86403

SUSAN KAPLAN
1258 SUNNYCREST AVE.
Ventura, CA 93003


SUTTER COUNTY TAX COLLECTOR
ATTN: JIM STEVENS
P. O. BOX 546
Yuba City, CA 95992-0546


SUZANNE ADELSOHN
2505 HARRIMAN LANE
Redondo Beach, CA 90278


SUZANNE L. FUSSEL, M. D. &
JOSEPH IWUAJOKU
1100 E VENTURA RD, STE # 109
Oxnard, CA 93030


Suzuki, Sandra C.
10362 Cir. De Zapata
Fountain Valley, CA 92708


Swart, Maria A.C.
305 La Fremontia
San Clemente, CA 92672


Sweeney, Robert W.
1575 Appleton St.
#12
Long Beach, CA 90802


Swett, Heather Lynn
4532 Minuet Dr.
Huntington Beach, CA 92649

SYKES, HALEY
56 SEGADA
RANCHO SANTA MAR, CA 92688


SYLVIA AQUILAR
1268 PORTOLA RD.
Ventura, CA 93003


SYLVIA ARRENDONDO
5302W, SWIFF AVE.
Fresno, CA 93722


SYMANTEC SMB RENEWALS
P.O. BOX 202475
Dallas, TX 75320-2475


T-MOBILE
P.O.BOX 742596
Cincinnati, OH 45274-2596


T.A. PROPERTIES
3800 W. SCHOOL AVE
Visalia, CA 93291


TACOS Y PUPUSAS
241 E. KATELLA WAY
Anaheim, CA 92802


TAGHAVI, MAHNAZ
11785 BORUM AVE
TUSTIN, CA 92782

Tahir, Hamid
10311 Wembley Cir.
Westminster, CA 92683


Tali, Ezekiel Jaime
7121 21st St.
#8
Westminster, CA 92683


TAMARA SMITH
7941 E. MONTE CARLO
Anaheim, CA 92808


Tamas, Denis Gabriel
7860 First St.
Stanton, CA 90680


TAMMY ALMANZA
1126 REDWOOD ST.
Visalia, CA 93277


Tan Jr., Alberto O.
2167 Tehachapi Dr.
Corona, CA 92879


TANIMURA, SUSAN
19431 RUE DE VALORE APT 56B
FOOTHILL RANCH, CA 92610


Tapia, Hector A.
925 S. Orange Ave.
Santa Ana, CA 92701

Tarango, Lori A.
6155 Palm Ave.
#3003
San Bernardino, CA 92407


TASSIO, WILLIAM
1500 ANTIGUA WAY
NEWPORT BEACH, CA 92660


TAX COLLECTOR
SANTA CLARA COUNTY
70 WEST HEDDING ST
San Jose, CA 95110-1767


TAX COLLECTOR
COUNTY OF ALAMEDA
1221 OAK STREET
Oakland, CA 94612


Taylor, Darius Loren
43528 Gadsden Ave.
#310
Lancaster, CA 93534


TCF EQUIPMENT FINANCE
P.O. BOX 4130
Hopkins, MN 55343-4130


TCF Equipment Finance, Inc.
Attn: Officer/Director/Legal Dept.
11100 Wayzata Blvd., Suite 801
Minnetonka, MN 55305


TCW SYSTEMS, INC
439 SKY VISTA TERRACE
Palmdale, CA 93551

TD GRAPHICS
2020 S. EASTWOOD
Santa Ana, CA 92705


TEC PACKAGING & SUPPLIES
2800 S MAIN #G
Santa Ana, CA 92707


TECAN US INC
P.O. BOX 14771
RES.  TRIANGLE PARK, NC 27709-4771


TECHNICAL RESOURCE GROUP
2850 RED HILL AVE
SUITE 110
Santa Ana, CA 92705


TECHNICAL SAFETY SERVICES, INC
DEPT 33265
P.O. BOX 39000
San Francisco, CA 94139-3265


TEL-CRAFT COMMUNICATIONS
P.O. BOX 1486
Victorville, CA 92393-1486


TELEPACIFIC
P.O. BOX 138017
Sacramento, CA 95813-8017


TELEPACIFIC COMMUNICATIONS
P.O. BOX 526015
Sacramento, CA 95852-6015

Tennyson Professional Building
1251 W. Tennyson Rd. Ste 4
Hayward, CA 94544


TERESA MEDINA
767 WOLFE RD. # 14
Sunnyvale, CA 94086


TERMINIX PROCESSING CENTER
P.O. BOX 742592
Cincinnati, OH 45274-2592


TERRACINA PROPERTIES, LLC
C/O RICHARD J.WILSON
1730 CANYON ROAD
Redlands, CA 92373


TERRACINA PROPERTIES, LLC C/O RICHARD J.
1730 CANYON ROAD
Redlands, CA 92373


Terrazas, Lisa Rosario
80-674 Harvard Ct.
Indio, CA 92201


TERRY LAFFIN
1219 MERRIT ST
Turlock, CA 95380


TESLA ELECTRIC
1097 WEKIVA AVE.
Campbell, CA 95008

TESSLER, MAYA
2308 SCHADER DR APT 109
SANTA MONICA, CA 90404


TESTEQUITY
P.O. BOX 515047
Los Angeles, CA 90051-5047


TEVIXMD CORPORATION
400 VILLAGE SQUARE CROSSING
SUITE 3K
PALM BEACH GARDENS, FL 33410


Thai, Johnny Giau
11584 Quartz Ave.
Fountain Valley, CA 92708


THAMMAVONG, THONGPANE
147 EVERGREEN VILLAGE LN
SAN DIEGO, CA 92102


THE ALS ASSOCIATION
NATIONAL OFFICE
27001 AGOURA ROAD, SUITE 150
CALABASAS HILLS, CA 91301-5104


THE AMERICAN ACADEMY
OF PROFESSIONAL CADERS
2480 SOUTH 3850 WEST SUITE B
Salt Lake City, UT 84120


THE BUBLE REAL EASTATE CO. LL
8840 WILHIRE BL.
3RD FLOOR
Beverly Hills, CA 90211

THE CIRRUS GROUP
6036 N. 19TH AVE. #304
Phoenix, AZ 85015


THE CORPORATE PRESS, INC
5611 CLINTON STREET
Los Angeles, CA 90004


THE DARK REPORT
21806 BRIARCLIFF DRIVE,
Spicewood, TX 78669


THE EMORY CLINIC
CORPORATE HEALTH
P.O. BOX 1162810
30368-6281


THE GAS COMPANY
PO BOX C
MONTEREY PARK, CA 91756


THE GLANCZ FAMILY LLP
21 AVENIDA ANDRA
Palm Desert, CA 92260


THE HEARST CORPORATION
PO BOX 8464
Red Oak, IA 51591-1464


The Irvine Company, LLC
4724 Barranca Pkwy.--92604
Irvine, CA 92604

THE LIGHTING COMPANY
1621 BROWNING
Irvine, CA 92606


THE LINCOLN CLUB OF OC
P.O. BOX 8095
Newport Beach, CA 92658


THE MEDICAL CENTER
4201 TORRANCE BL #500
TORRANCE, CA 90503


THE MEDICAL PLAZA
Attention: Sergio Perez
2701 W. ALAMEDA
Burbank, CA 91505


THE MIMIBLIND COMPANY
6475 E. PACIFIC COAST HWY
SUITE 130
Long Beach, CA 90803


THE PENSION GROUP, INC.
18 TECHNOLOGY #104
IRVINE, CA 92618-5303


THE REAL ESTATE GROUP
1762 Westwood Blvd, #400
Los Angeles, CA 90024


THE SIGN PLACE, SLO
812 FIERO LANE ,
SUITE F
San Luis Obispo, CA 93401

The Spider
4000 Geary Blvd Suite 200
San Francisco, CA 94118


THE SPIDER INC
4000 GEARY BL #200
SAN FRANCISCO, CA 94118


THE SWAIN LAW FIRM, APC
10907 MAGNOLIA BOULEVARD
Number Two Twenty Seven
North Hollywood, CA 91601


THE TROOP GROUP
52 HILLSDALE DR
Newport Beach, CA 92660


THE UNION ICE COMPANY
2970 EAST 50TH STREET
VERNON, CA 90058


THE VENTURA COUNTY STAR
P.O. BOX 2180
Portland, OR 97208-2180


THE WOMEN'S HEALTH CENTER
9940 TALBERT AVE #303
FOUNTAIN VALLEY, CA 92708


THE WOMENS HEALTH CENTER
9940 TALBERT AVE #303
Fountain Valley, CA 92708

Theodore E. Bacon
Adorno Yoss Alvarado & Smith
1 MacArthur Place, Suite 200
Santa Ana, CA 92707


Theodore E. Bacon, Esq
Adorno Yoss Alvarado & Smith, APC
1 MacArthur Place Suite 200
Santa Ana, CA 92707


THEODORE STEVENSON
76 MERCANTILE WAY #125
Ladera Ranch, CA 92694


THERA-TEST LABORATORIES
1111 N MAIN ST
LOMBARD, IL 60148


THERAPAK CORPORATION
P.O. BOX 1589
Duarte, CA 91009


THERMAL COMBUSTION
INNOVATORS, INC.
241 WEST LAUREL STREET
COLTON, CA 92324


THERMO ELECTRON CORP
P.O. BOX 712438
Cincinnati, OH 45271-2438


Third Wave Technologies
502 South Rosa Rd
Madison, WI 53719-1256

```
THIRD WAVE TECHNOLOGIES, INC.
P.O. BOX 78849
Milwaukee, WI 53278-0849


THOMAS & DENISE PHELPS
2275 LAS POSAS RD.
CAMARILLO, CA 93101


THOMAS F MITTS M.D
205 SOUTH WEST STREET
SUITE A
Visalia, CA 93291


THOMAS F. MITTS. M, D.
205 S. WEST STREET
SUITE # A
Visalia, CA 93291


THOMAS F. MITTS. M, D.
205 S. WEST STREET SUITE # A
Visalia, CA 93291


Thomas, Gloria Ann
2390 Millcreek Pl.
#202
Corona, CA 92789


Thomas, Victoria Leanne
1414 Golden Crest Dr
Escondido, CA 92029


Thompson, Hazel Lee
12511 S. Alpine
# A
Lynwood, CA 90262
```

Thompson, Kaio Ah Hing
2049 242nd St.
Lomita, CA 90717


Thompson, Nathan R.
43111 Bloomingpark
Lancaster, CA 93536


Thomson, Jennifer J.
1513 W. Oak Ave.
Fullerton, CA 92833


Thong, Lin
1761 N. Holbrook St.
Anaheim, CA 92807


THORBURN, JAMES M
PO BOX 222479
CARMEL, CA 93922


THOUSAND OAKS PATHOLOGY
ASSOCIATES INC
351 ROLLING OAKS DRIVE #100
THOUSAND OAKS, CA 91361


TIC RETAIL PROPERTIES-
WOODBRIDGE VILLAGE
DEPT 0380-S41403
Los Angeles, CA 90084-0380


TIME WARNER CABLE
P.O. BOX 60074
City Of Industry, CA 91716-0074

```
TIME WARNER CABLE
P.O.BOX 78058
PHOENIX, AS 85062-8058


TIMMERMANS, ANCA
113 ESTANCIA
IRVINE, CA 92602


TIMOTHY K ATMAJIAN MD
3030 N. FRESNO ST. SUITE 101
Fresno, CA 93703


TIMOTHY SWIFT
315 WEST THIRD STREET
Santa Ana, CA 92701-5225


TINA DAVIS
990 VALLEY VIEW AVE#36
Pasadena, CA 91107


TINA SAEGER
4535 HARVEST LANE
Racine, WI 53402


Tioseco, Brian Baga
33095 Trabuco Dr.
Lake Elsinore, CA 92530


Tirla, Aron
718 N.Park Center Dr
# A136
Santa Ana, CA 92705
```

Tiss, Andrew George
7875 E. Horizon View
Anaheim, CA 92808


TITAN COURIER & LOGISTICS, INC
3303 HARBOR BLVD
SUITE E2
Costa Mesa, CA 92626


TOM LAWLESS
9 FOREST ST.
Antrim, NH 03440


TOM'S REALTY
17846 OHNA ROAD
Apple Valley, CA 92307


TOMICKO ANGELETTI
7092 GOLDEN NUGGE #2
Westminster, CA 92683


TONDALAYA CHISTINE BAKER
1115 E. SHAMROCK AVE.
San Bernardino, CA 92410


TONERS PLUS., INC
P.O. BOX 9537
Glendale, CA 91226


TOP JOB JANITORIAL
PO BOX 64194
Sunnyvale, CA 94089

Topping, Steven J.
1355 Lemon Ave.
Walnut, CA 91789


TORNADO OFFICE SYSTEMS, INC
504 UNION STREET
Dardanelle, AR 72834


TORRANCE LOCK AND KEY
2421 TORRANCE BLVD
Torrance, CA 90501


TORRES, ELENA
9255 DOHENY RD APT 1706
WEST HOLLYWOOD, CA 90069


TORRES, EVA
46225 VIA LA COLORADA
TEMECULA, CA 92592


Torres, Everett
1051 N. Sunset Cir.
Rialto, CA 92376


Torres, Rechelle Marie
131 W. Badillo St.
# 10
Covina, CA 91723


Torrez, Aleyda
9344 Claymore St.
Pico Rivera, CA 90660

Toshiba / Docuware
9771 Clairemont Mesa, Suite D
San Diego, CA 92124


TOSHIBA BUSINESS SOLUTIONS
9771 CLAIREMONT MESA BLVD
SUITE D
San Diego, CA 92124


TOSHIBA BUSINESS SOLUTIONS
FILE 57202
Los Angeles, CA 90074-7202


Toste, Vanda Miguel
2534 Abed Ct.
San Jose, CA 95116


Touma, Michael C.
1433 Cambridge Ave.
Upland, CA 91786


TOWN AND COUNTY
THE BILLING CENTER
P.O. BOX 7186
Red Oak, IA 51591


TOWN LOS GATOS
BUSINESS LICENSE DEPARTMENT
P.O. BOX 697
Los Gatos, CA 95031


TOWN OF APPLE VALLEY
ATTN:BUILDING & SAFETY DEPART.
14955 DALE EVANS PARKWAY
APPLE VALLEY, CA 92307

TOXOPLASMA SEROLOGY LABORATORY
RESEARCH INSTITUTE
795 EL CAMINO REAL
Palo Alto, CA 94301


Toy, Kelley Anne
900 E. Chapman Ave.
Fullerton, CA 92831


Traficante, Elizabeth A.
1121 East Renwick Rd
Glendora, CA 91790


Tran, Annie Ann
1733 W. Robindale St
West Covina, CA 91790


Tran, Autumn Maria
3535 W. Cerritos Ave
# 4
Anaheim, CA 92804


Tran, Hien Huu
16299 Vernon St.
Fountain Valley, CA 92708


Tran, Joany Uyen
13385 Taft
Garden Grove, CA 92843


Tran, Kate
14142 Erin Rd.
Garden Grove, CA 92844

Tran, Lam Cong
5111 W. 16th St.
Santa Ana, CA 92703


Tran, Lee Quang
150 S. Magnolia Ave.
#164
Anaheim, CA 92804


Tran, Leon
9652 Halekulani Dr.
Garden Grove, CA 92841


Tran, Meggie Thien
949 S. Grinnell St.
Anaheim, CA 92807


TRAN, SAO
900 GOLDENWHEEL PARK DR
#133
SAN JOSE, CA 95112


Tran, Thang Van
9461 Reading Ave.
Westminster, CA 92683


Tran, Thanh N.
758 N. Stephens Ave.
Fullerton, CA 92833


Trandell, Sandra J.
825 San Juan Lane
Placentia, CA 92870

TRASURY MANAGEMENT SERVICES
CM/ 9581
Saint Paul, MN 55170-9581


TRAVELERS
CL & SPECIALTY
REMITTANCE CENTER
Hartford, CT 06183-1008


TRESKA, JESSICA
2 VENEZIA
NEWPORT COAST, CA 92657


TRI-COUNTY FIRE EQUPMENT CO
P.O. BOX 7106
Orange, CA 92863


TRI-COUNTY LOCKSMITH
43901 DIVISION ST.
Lancaster, CA 93535-4059


TRI-XECUTEX CORPORATION
512 E. BONITA AVENUE
San Dimas, CA 91773


TRINH T. ERDMANN
2605 LA JOLLA DRIVE
Alameda, CA 94501


Tripath
780 Plantation Drive
Burlington, NC 27215

TRIPATH IMAGING, INC
23934 NETWORK PLACE
Chicago, IL 60673-1239


TRIPATHI, DEVEN
55 SITARA AVE
BEAUMONT, CA 92223


TRIS HARMS
1101 LAUREL STREET
San Carlos, CA 94070


TRUDELL, JEANETTE
26421 ARBORETUM WAY APT 2602
MURRIETA, CA 92563


TRUDY ROSEN
13513 CHELTENHAM DRIVE
Sherman Oaks, CA 91423


TRUEMEDIX DIAGNOSTICS
1510 BATH AVE.
Brooklyn, NY 11228


Trujillo, Nancy Fuentes
27858 Hillpointe Dr.
Sun City, CA 92585


Trull, Jaime E.
635 Shannon Ave.
Madera, CA 93637

TRUNINGER, BROOKE
2725 FREMONT LN
COSTA MESA, CA 92626


Truong, Connie C.
5401 E. Anaheim
#202
Long Beach, CA 90815


TSC GROUP, LLC
1081 MARKET PALCE,
SUITE # 600
San Ramon, CA 94583


TSC GROUP, LLC
1081 MARKET PALCE, SUITE #400
San Ramon, CA 94583


TSM RECOVERY & RECYCLING CO,
3422 W PICO BL
LOS ANGELES, CA 90019


Tuato, Vaovasa
10404 Morning Glory
Fountain Valley, CA 92708


Tucker, Jazmine Titania
4930 Dassco Ct.
San Diego, CA 92102


TULARE COUNTY
TREASURER -TAX COLLECTOR
P.O. BOX 30329
Los Angeles, CA 90030-0329

TURCO, MISTY
6397 MYKONOS LN
RIVERSIDE, CA 92506


TUSTIN MEDICAL ARTS
SELLMAN MANAGEMENT COMPANY
1712 BROOKSHIRE
Tustin, CA 92780


Tuuao, Charity Afioga
21312 Nicolle Ave.
Carson, CA 90745


Twomey, Shari Lynn
1317 N. V St.
#191
Lompoc, CA 93436


TYLER, FRANK
1844 E COMMONWEALTH AVE
UNIT 102
FULLERTON, CA 92831


TYLER, FRANK
1844 E COMMONWEALTH AVE UNIT 102
FULLERTON, CA 92831


TYLER, FRANK
1844 COMMAN WEALTH
102
FULLERTON, CA 92831


U.S HEALTH WORKS
P.O. BOX 50042
Los Angeles, CA 90074

U.S HEALTHWORK
P.O. BOX 50042
Los Angeles, CA 90074


U.S HEALTHWORKS MEDICAL GROUP
P.O. BOX 50042
Los Angeles, CA 90074


U.S. Attorney s Office -Civil Prcs
Federal Building, Room 7516
300 North Los Angeles Street
Los Angeles, CA 90012


U.S. BANCORP OFFICE EQUIPMENT
ATTN: VICKIE SCHULTZ
1310 MADRID STREET SUITE #101
Marshall, MN 56258


U.S. CITIZENSHIP &
IMMIGRATION SERVICES


U.S. Department of Labor
Frances Perkins Building
200 Constitution Avenue, NW
Washington, DC 20210


UCHYTIL, PATRICIA
3107 MACE AVE APT A
COSTA MESA, CA 92626


UCHYTIL, PATRICIA
3107 MACE AVE
COSTA MESA, CA 92626

UCI PATHOLOGY REFERRAL SERVICE
PO BOX 513966
LOS ANGELES, CA 90051-3966


UCI-MEDICAL CENTER
PARKING ENFORCEMENT CENTER
P.O. BOX 57025
Irvine, CA 92619


UCLA PATHOLOGY AND LABORATORY
MEDICINE GROUP
FILE 55632
Los Angeles, CA 90074-5632


UCSD MEDICAL CENTER
FILE 55663
Los Angeles, CA 90074-0001


UCSF DERMATOPATHOLOGY SERVICES
1633 ERRINGER ROAD 1ST FLOOR
Simi Valley, CA 93065-3357


Uddin, Syed Mobin
3809 S. Ross St
Santa Ana, CA 92707


Ulloa, Yvonne
16706 Zenda St.
Victorville, CA 92395


Ullrich, Ashley Christina
40184 Village Rd.
#413
Temecula, CA 92591

ULYSSESS S. AND MARY A. CURRY
FAMILY TRUST
P. O. BOX 12003, 320  B ST
Fresno, CA 93706


United HealthCare Insurance Co
5757 Plaza Drive
Cypress, CA 90630


UNITED SECURITY ACCESS & ELECT
P O BOX 1555
Orange, CA 92856-1555


UNITED STATES DEPARTMENT
OF JUSTICE
CENTRAL STATION, P.O BOX 28083
Washington, DC 20038-8083


UNITED STATES PLASTIC CORP.
1390 NEUBRECHT RD.
Lima, OH 45801-3196


UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
Ogden, UT 84201-0039


United States Trustee
411 West Fourth Street, Suite 9041
Santa Ana, CA 92701-4593


Univ Prop 7 LLC & G.S. Superior
1501 Superior #110
Newport Beach, CA 92663

```
UNIVERSAL
FORMS, LABELS, & SYSTEMS
2020 S. EASTWOOD
Santa Ana, CA 92705


UNIVERSAL  PROPERTIES & MANAG.
11 REMITTANCE PROCESSING
P.O. BOX 92011
Los Angeles, CA 90009-2011


UNIVERSITY OF SOUTHER CALIFORN
P.O. BOX 31309
Los Angeles, CA 90031


UNIVERSITY OF UTAH
DEPT OF OB/GYN
PO BOX 413028
Salt Lake City, UT 84141-3028


UNIVERSITY PATHOLOGY ASSOCIATE
BHARAT N. NATHWANI, M.D
1200 N. STATE STREET, STE 2422
Los Angeles, CA 90033


UNLIMITED SERVICES BUILDING
2535 CAMINO DEL RIO SOUTH,
SUITE 205
San Diego, CA 92108


UPLAND POLICE DEPARTMENT
1944 W. 13TH STREET
Upland, CA 91786


UPS
P.O. BOX 894820
LOS ANGELES, CA 90189-4820
```

UPS FREIGHT
28013 NETWORK PLACE
Chicago, IL 60673


Urban, Brian
2524 PEACHWOOD PLACE
Westlake Village
CA, 91361


Urology Associate of Silicon Valley
2581 SAMARITAN DRIVE, STE#200
San Jose, CA 95121


UROLOGY ASSOCIATES OF
SILICON VALLEY
2581 SAMARITAN DRIVE, STE#200
San Jose, CA 95121


Urquidez, Carolyn Lemos
524 Griswold
San Fernando, CA 91340


USA MOBILITY WIRELESS, INC
P.O. BOX 660770
DALLAS, TX 75266-0770


USC CARE MEDICAL GROUP, INC
ATTN: LEE HOWARD
LOCKBOX FILE 749329
Los Angeles, CA 90074-9326


USHW OF CALIFORNIA - IRVINE
IRVINE MEDICAL CENTER
2362 MORSE AVENUE
Irvine, CA 92614

USP0
2140 HOLLYWOOD WAY
Burbank, CA 91505


V & S COURIER
PO BOX 97643
Phoenix, AZ 85060


Vaca, Joseph A.
9571 Mirage
Garden Groce, CA 92844


VAKILI, EMMA
24 HALFMOON
IRVINE, CA 92614


Valadez, Heather Renee
5104 Chaparral Cir.
San Bernardino, CA 92407


Valadez, Marcus A.
2226 E. Olmstead Way
Anaheim, CA 92806


Valerio, Bessie Q.
5809 Canehill Ave.
Lakewood, CA 90713


VALET PARKING SERVICE
ATTN : CARLOS PARKING GARAGE
1450 10th STREET STE#406
Santa Monica, CA 90401

VALLE VERDE CONDOMINIUM ASSOC
ATT: MARIE CUNNINGHAM
379 WEST MARKET STREET
Salinas, CA 93901


Valle, Belinda A.
17233 Pires Ave.
Cerritos, CA 90703


VALLES, MARTHA
3155 BUTTERCUP LN
CAMARILLO, CA 93012


VALLEY COURIERS INC
P.O. BOX 8036
Calabasas, CA 91302


VALS PLUMBING AND HEATING ,INC
413 FRONT STREET
Salinas, CA 93901-3609


Van Duren, Luz S.
5222 Ivywood Dr.
La Palma, CA 90623


VANGUARD CLEANING SYSTEMS
193 BLUE RAVINE ROAD
STE. 280
Folsom, CA 95630


Vantage Medical Group
D/b/a Access Health Direct
3880 Lemon Street, Suite 310
Riverside, CA 92501

VARGAS, HEATHER
801 PARK ST
LODI, CA 95240


Vargas, Olympia Yesenia
1610 N. King St.
#134
Santa Ana, CA 92706


VARGO, LINDSEY
2094 WATERSIDE CIR
THOUSAND OAKS, CA 91362


Vasquez, Olivia
1755 Jeryl Ave.
Colton, CA 92324


Vay Pen, Nanci Phoeun
1411 E. 20th St.
#4
Long Beach, CA 90806


Vazquez, Norma Jean
822 East 77th St.
Los Angeles, CA 90001


Vazquez, Sandra L
1179 Vine St.
San Bernardino, CA 92411


VDC CAPITAL RESOURCES, LP
5200 WILD ROSE LANE
Castro Valley, CA 94546

Velarde, Michaela M.
1187 41st St.
San Bernardino, CA 92407


Velasco Vargas, Franklin Enrique
3012 Minford St.
Lancaster, CA 93536


VELASQUEZ, SANDY
37519 ROBIN LN
PALMDALE, CA 93550


Velazquez, Heriberto
2209 N. Poplar
Santa Ana, CA 92706


Velazquez, Sylvia H.
3687 Cedar Ave.
Lynwood, CA 90262


VENDOR DIRECT SOLUTIONS
515 SOUTH FIGUEROA #1040
Los Angeles, CA 90071


VENICE FAMILY CLINIC
604 ROSE AVE
Venice, CA 90291


Ventresca, Martin Dante
2175 S. Mallul Dr.
#179
Costa Mesa, CA 92626

```
VENTURA COUNTY
SHERIFFS DEPARTMENT
2101 E. OLSON ROAD
Thousand Oaks, CA 91360


VENTURA COUNTY ENVIRONMENTAL
HEALTH DIVISION
800 SOUTH VICTORIA AVE
Ventura, CA 93009-1730


VENTURA PROFESSIONAL BLDG. ASS
C/O DR. TONY PEREZ
2807 LOMA VISTA RD # 202
Ventura, CA 93003


VENTURA SIGNS & SCREEN PRINTIN
2159 PALMA DRIVE ,
UNIT A
Ventura, CA 93003


VENTURE ELECTRIC INC
11619 LISBURN PLACE
La Mirada, CA 90638


VERANDA
P.O. BOX 7162
Red Oak, IA 51591-0162


VERESCHAGIN, LINDSAY
301 JAMES AVE
RED BLUFF, CA 96080


VERIZON
PO BOX 4834
Trenton, NJ 08650-4834
```

```
VERIZON
P.O. BOX 9650
Mission Hills, CA 91346-9650


VERIZON CALIFORNIA
P O BOX 920041
Dallas, TX 75392-0041


Verizon Cell Services
PO Box 9622
Mission Hills, CA 91346


Verizon Client
PO Box 920041
Dallas, TX 75392


VERIZON COMMUNICATIONS
PO BOX 9688
Mission Hills, CA 91346-9688


Verizon Land Lines
PO Box 4834
Trenton, NJ 08650


VERIZON ONLINE
P.O. BOX 12045
Trenton, NJ 08650-2045


VERIZON WIRELESS
PO BOX 9622
Mission Hills, CA 91346-9622
```

Vernaglia, Bethony Ericson
7143 Drake Dr.
Anaheim, CA 92807


Vernaglia, Kip Martin
7143 E. Drake Dr.
Anaheim Hills, CA 92807


VERNON PROPERTY MGMT GRP
231 W. VERNON AVE.
SUITE # 101
Los Angeles, CA 90037


VICKI BROWN
372 E 16TH STREET # B
Costa Mesa, CA 92627


VICKI CROWN, C.P.PA
FRESNO COUNTY TAX COLLECTOR
P.O. BOX 1192
Fresno, CA 93715


VICTOR GARCIA
5435 KESTER AVE. # 201
SHERMAN OAKS, CA 91411


VICTORIA HERNANDEZ
2849 SAN MARINO ST. # 110
Los Angeles, CA 90006


VICTORINE   LORI MCFARLING
2237 N. VALERIA
Fresno, CA 93703

```
VICTORY REFRIGERATION
LOCKBOX #7331
P.O. BOX 7331
Philadelphia, PA 19178-7331


VIGNATI REPORTING
1537 FOURTH STREET, PMB-215
San Rafael, CA 94901


Villagrana, Joanna Yvette
3775 N. Clark St.
Fresno, CA 93726


Villalobos, Patricia G.
1208 E.2nd St.
Santa Ana, CA 92701


Villanueva, Joanna
4785 E. State St.
Ontario, CA 91762


Villegas, Art Angel
11555 Belcher St.
Norwalk, CA 90650


Vincent, Maevene Marie
1369 Monaco Cir.
Placentia, CA 92870


Viola, Maria L.
2602 Carnegie Ln.
#1
Redondo Beach, CA 90278
```

VISION PLAN OF AMERICA
3255 WILSHIRE BLVD.
SUITE 1610
Los Angeles, CA 90010


VIVAPRODUCTS
521 Great Road
Littleton, MA 01460


Vivar, Andrea Michelle
189 Danville Way
Sacramento, CA 95838


VL Systems
PO Box 51177
Irvine, CA 92619


Vliss, Claire
20701 Beach Blvd.
#214
Huntington Beach, CA 92648


VLSYSTEMS,INC
P.O. BOX 51177
Irvine, CA 92619-1177


VOGUE
P.O. BOX 37717
Boone, IA 50037-0717


VOLKMAN, JILL
733 E MEADOWBROOK AVE
ORANGE, CA 92865

Volz, James Austin
1020 E. Lemon Ave.
Glendora, CA 91741


Vong, Ma John
1922 Silverwood Cir.
Corona, CA 92881


VORTEX INDUSTRIES, INC
3198-M AIRPORT LOOP
Costa Mesa, CA 92626-3407


VREZH YETANIKYAN
1640 NORTH HOBART BLVD. #2
Los Angeles, CA 90027


VWR  INTERNATIONAL
P O BOX 31001-1257
Pasadena, CA 91110-1257


WACHOVIA SECURITIES
PO BOX 601601
Charlotte, NC 28260


WALAKA DEVELOPMENT
15445 VENTURA BLVD. #771
Sherman Oaks, CA 91403


Wallace, Marie R.
105 E. Sierra
#118
Fresno, CA 93710

Wallace, Stephanie M.
2981 Woodhaven St.
Riverside, CA 92503


Waller, John M
2120 16th St.
#r-306
Newport Beach, CA 92663


WALSH MEDICAL ARTS CENTER
FILE # 50065
Los Angeles, CA 90074-0065


WALSH'S PEST CONTROL INC
333 WEST FOOTHILL BLVD
Monrovia, CA 91016


WALSH, RUMI
57 CANYON RDG
IRVINE, CA 92603


WALTON WAYNE YOUNG
33710 Canyon Ranch Rd.
Wildomar, CA 92595


WANG, KELLY
32 WYOMING
IRVINE, CA 92606


Ward, Deshai Leroil
17111 Goldenwest St.
#E8
Huntington Beach, CA 92647

Warda, George
521 Crosslees Rd.
San Jose, CA 95111


Warmsley, Marcela De Jesus
44031 4th St. East
Lancaster, CA 93535


WARNECKE, MORRIS
PO BOX 296
HELENDALE, CA 92342


WARNER CARPETS & FLOORS, INC
WARNER CARPETSPLUS-COLOR TILE
2501 E. THOUSAND OAKS BLVD
Thousand Oaks, CA 91362


Warner, Vernon Dale
4600 Chadbourn St.
Bakersfield, CA 93307


Warnock, Robin Rae
P.O. Box 2172
Lucerne Valley, CA 92356


Warnock, Stephen A.
18881 Morakai Ln.
# 33
Huntington Beach, CA 92646


Warouw, Anthon Guruh Samudro
17624 Rosa Drew Lane
#24A
Irvine, CA 92612

WARREN G BROWN PROPERTIES INC
3412 RIO HATO CT.
Camarillo, CA 93010


Warren, Pamela Marie
9441 La Estrella Ave
Fountain Valley, CA 92708


WASHINGTON JANITORIAL SERVICE
16185 VIHO ROAD
Apple Valley, CA 92307


WASTE MANAGEMENT OF
ORANGE COUNTY
P.O. BOX 79168
Phoenix, AZ 85062-9168


Watkins, Enriqueta R.
1068 Jacaranda Rd
Colton, CA 92324


Watkins, Michelle M.
11 Tennessee St.
# 123
Redlands, CA 92373


WATROUS, ROBERT
3933 PORTOLA PL
SAN DIEGO, CA 92103


Watson Jr., Edward D.
3386 N. Bellaire Dr.
Alta  Dena, CA 91001

WATTERS, AMY
31319 SEMINOLE ST
TEMECULA, CA 92591


WAXIE SANITARY SUPPLY
P.O.BOX 81006
SAN DIEGO, CA 92138-1006


WAYNE HICKOK
6137 S. WATT AVE,. SUITE 10
SACRAMENTO, CA 95660


WAYNE J.BABCOCK
11314 MT. JOHNSON CT
RANCHO CUCAMONGA, CA 91737


WCS RESTORATION
555 VANGARD WAY
BREA, CA 92821


WEBB, KELLI
10869 WAKEFIELD
ADELANTO, CA 92301


WEBB, LINDA
6240 VIA DE ADRIANNA
SAN JOSE, CA 95120


WEBER, KATHLEEN A
84-250 LOVELY SAGE
THERMAL, CA 92274

```
WEDGE-EASE
1835 NEWPORT BLVD
STE A109-247
Costa Mesa, CA 92627


WEIDEMANN, DANAE L
4422 VIA MARINA APT 717
MARINA DEL REY, CA 90292


Weinzirl, Joann Gail
1667 Club Dr.
Pomona, CA 91768


WELLS FARGO EQUIPMENT FINANCE
NW-8178
P.O. BOX 1450
Minneapolis, MN 55485-8178


WELLS FARGO FINANCIAL LEASING
P.O.BOX 6434
Carol Stream, IL 60197-6434


WELLS FARGO FINANCIAL LEASING
MAC F4031-040
800 WALNUT SREET
Des Moines, IA 50309


Wells, John Oscar
1255 E. Citrus Ave.
#36
Redlands, CA 92374


Wendy Wen Yun Chang
Hinshaw & Culbertson, LLP
11601 Wilshire Boulvard, #800
Los Angeles, CA 90025
```

WESCO DISTRIBUTION INC
BOX 910465
PO BOX 31001-0465
Pasadena, CA 91110-0465


WEST COAST CARPET CARE
4882 E. SANTA ANA
Fresno, CA 93726


WEST COAST JANITORIAL SUPPLY
4100 VANOWEN PLACE
Burbank, CA 91505


WEST HILLS COMMUNITY
MEDICAL LLC.
6355 TOPANGA CANYON BLVD#335
Woodland Hills, CA 91367


WEST SIDE LAB SERVICES
107 ADKISSON WAY
Taft, CA 93268


WEST TEST COMMUNICATIONS,INC
7227 QUARTZ HILL DRIVE
Riverside, CA 92509


WESTCHESTER MEDICAL GROUP
8540 S. SEPULVEDA BLVD
SUITE 118
Los Angeles, CA 90045


WESTCHESTER MEDICAL GROUP
8540 S. SEPULVEDA BLVD SUITE 118
Los Angeles, CA 90045

```
WESTCHESTER MEDICAL PLAZA, LLC
8540 SOUTH SEPULVEDA BOULEVARD
STE 1208
Los Angeles, CA 90045


WESTCHESTER MEDICAL PLAZA, LLC
8540 SO. SEPULVEDA BLVD
SUITE 1208
Los Angeles, CA 90045


WESTERN SIGN
1020 LINDA VISTA
San Marcos, CA 92078


WESTLAKE MEDICAL BUILDING, LLC
951 WESTLAKE BLVD ,
STE#101
Westlake Village, CA 91361


Westlake Medical Ctr., LLC
951 WESTLAKE BLVD , SUITE 101
Westlake Village, CA 91361


WESTSHORE MEDICAL DRAW
1240 WESTLAKE BLVD #227
WESTLKE VILLAGE, CA 91361


WESTSIDE MEDICAL ASSOCIATES
99 N. LA CIENEGA BLVD
STE# 203
Beverly Hills, CA 90211


WESTSIDE MEDICAL ASSOCIATES
99 N. LA CIENEGA BLVD STE# 203
Beverly Hills, CA 90211
```

```
WESTWOOD CARPETS
8811 BEVERLY BLVD
Los Angeles, CA 90048-2405


Whalen, Robert E.
P.O. Box 3911
Rancho Santa Fe, CA 92067


White, Debra Lynn
138 E. Grand Ave.
Porterville, CA 93257


Whitfield, Kenisia Joyce
21715 Lanark St.
#318
Canoga Park, CA 91304


Wicochea, Moses J.
3761 Puente Ave.
Baldwin Park, CA 91706


WIDELITZ, HEIDI
10519 LAURISTON AVE
LOS ANGELES, CA 90064


WIENS, PEGGY
P.O.BOX 1186
LP#4
NEWPORT BEACH, CA 92659


Wigchers, Susan A.
3046 Ocelot Cr.
Corona, CA 92882
```

```
WIKA MEDICAL CENTER
C/ O M. A. MENON, M.D
18056 WIKA RD. SUITE A
Apple Valley, CA 92307


WILKE MICHAEL
1749 CAPRI AVE
Mentone, CA 92359


WILLARD L MALETZ, M.D.
3939 ATLANTIC AVENUE # 205
Long Beach, CA 90807-3535


WILLARD L MALETZ, M.D. INC
3939 ATLANTIC AVENUE # 205
Long Beach, CA 90807-3535


WILLIAM  YUAN
2500 HOSPITAL DRIVE,
BULDING 7
Mountain View, CA 94040


WILLIAM  YUAN
2500 HOSPITAL DRIVE, BULDING 7
Mountain View, CA 94040


William G. Hanson
2121 North California Boulevard, Suite 2
Walnut Creek, CA 94566


William L. Alexander
Alexander & Associates, PLC
2020 Eye Street, Ste. 201
Bakersfield, CA 9330
```

WILLIAM W. TEMPLE, MD
8491 HAROLD WAY
LOS ANGELES, CA 90069


WILLIAM WESTENBERGER
AND SCOTT CLAUS
2124 N. WATERMAN AVENUE
San Bernardino, CA 92404


WILLIAM WESTENBERGER
2124 N. WATERMAN AVENUE
San Bernardino, CA 92404


William Westenberger
2124 N. WATERMAN AVENUE
San Berbardino, CA 92404


WILLIAMS, CAROLYN
47750 ADAMS ST APT 312
LA QUINTA, CA 92253


WILLIAMS, ELLA
679 MISSION DR
CAMARILLO, CA 93010


WILLIAMS, GARY
82 CHANDON
NEWPORT BEACH, CA 92657


Williams, Jodie Lee
15196 Morenobeach Dr
#1124
Moreno Valley, CA 92555

WILLIAMS, KAREN
1039 PARK MEADOWS RD
CHULA VISTA, CA 91915


Williams, Vicki May
523 W. Duarte Rd.
#25
Arcadia, CA 91007


Williamson, Danna Michelle
8414 E. Foothill St.
Anaheim, CA 92808


Williamson, Semiramis Cristina
18747 Yucca St.
Hesperia, CA 92345


WILSON & HAMPTON
P.O. BOX 9949
Anaheim, CA 92812-7949


Wilson, Barrett
26811 Chelsea Ln.
Laguna Hills, CA


Wilson, Christopher J.
238 Ximeno Ave.
Long Beach, CA 90803


Wilson, Jennifer Anne
26521 Merienda
#4
Laguna Hills, CA 92656

Wilson, Maria Elenita
219 N. Acacia Ave.
# D
Fullerton, CA 92831


WILSON, MARY K
PO BOX 388
TWENTYNINE PALMS, CA 92277


WINDROSE DESERT SPRINGS
P.O. BOX 636074
Cincinnati, OH 45263-6074


Windrose Desert Springs Prop., L.P.
P.O. BOX 636074
Cincinnati, OH 45263-6074


WING, SADIE
172 POMONA AVE
LONG BEACH, CA 90803


WINKLER, KYLE
326 OGLE ST APT C
COSTA MESA, CA 92627


WINOGRAD, JENNIFER
11341 DONOVEN RD
LOS ALAMITOS, CA 90720


WISE ENTERPRISES
5017 EL DON DRIVE
Rocklin, CA 95677

WISE TECHNOLOGY
6805 NETTLETON ST
Bakersfield, CA 93312


WISH, MIMI
11 CLASSICO DR
NEWPORT COAST, CA 92657


WISHNY, RICHARD
187 KENSINGTON PARK
IRVINE, CA 92606


WITT LINCOLN MERCURY
588 CAMINO DEL RIO
San Diego, CA 92108-3299


Wittrock, Anita Jane
16202 Davis Ln.
Huntington Beach, CA 92649


Wolfenbarger, Guin Dale
26878 Blue Water Rd.
Helendale, CA 92342


WOLTERS KLUWER HEALTH
P.O. BOX 1610
Hagerstown, MD 21741-1610


Wong, Eric Ka Wah
1560 Walnut Leaf Dr.
Walnut, CA 91789

```
WONG, JASMINE
12706 VENICE BLVD APT 20
LOS ANGELES, CA 90066


Wong, Roger
2380 S Diamond Bar B
# J
Diamond Bar, CA 91765


WOOD, ANGELA
43721 SHILOH LN
LANCASTER, CA 93535


WOOD, ELIZABETH
28650 AVENIDA MARQUESA
CATHEDRAL CITY, CA 92234


WOODBERRY TWS LLC
6960 DESTINY DRIVE
SUITE 101
Rocklin, CA 95677


WOODHOUSE, TOBY
1218 KEY WEST
CORONA DEL MAR, CA 92625


WOODHOUSE, TOBY
1218 KEY W
CORONA DEL MAR, CA 92625


WOODS PEST CONTROL OF FRESNO
2525 N. MCCALL AVENUE
Sanger, CA 93657-9317
```

Woods, Nicholas Isiah
10527 Marbel Ave.
Downey, CA 90241


WORKSTATION INDUSTRIES, INC
1938 E. POMONA ST.
Santa Ana, CA 92705


WORLD IND. SUPPLY ENTERPRISES
22541 ASPAN ST.
STE. # A
Lake Forest, CA 92630


WORTHINGTON, CATHERINE
14039 AUBREY RD
BEVERLY HILLS, CA 90210


WRIGHT, LINDA C
4 PACIFICO
LAGUNA NIGUEL, CA 92677


WRIGHT, VICKI
528 S JEANINE ST
ANAHEIM, CA 92806


Wursten, Jack Andrew
340 Blacksmith Ave.
Lincoln, CA 95648


Wuysang, Yolanza A.
1931 Overland St.
Colton, CA 92324

WYNNE, TIMOTHY
10401 WHIRLA WAY
CYPRESS, CA 90630


WYSZKOWSKI, EVA
17842 RAINIER DR
SANTA ANA, CA 92705


XAGORARAKIS, DENISE
2680 ORANGE AVE APT B
COSTA MESA, CA 92627


XCELERATED XPRESS
920 RIVERSIDE PKWY, #10
West Sacramento, CA 95605


XEROX CORPORATION
PNC BANK, P.O. BOX 650361
1200 EAST CAMPBELL , STE#108
Richardson, TX 75081


XEROX CORPORATION
P.O. BOX 7405
Pasadena, CA 91109-7405


XIANG, YOU
687 NOVAK DR
SAN JOSE, CA 95127


XIFIN, INC.
3394 CARMEL MOUNTAIN ROAD,
STE 200
San Diego, CA 92121

Xifn
3394 Carmel Mountain Road
 Suite 200
San Diego, CA 92121


XILA PROPERTY MANAGEMENT
P.O. BOX 3696
San Diego, CA 92163


XO COMMUNICATIONS SERVICES
FILE 50543
Los Angeles, CA 90074-0543


XTENSION TECHNOLOGIES
20321 LAKE FOREST DR.
SUIRE#D7
Lake Forest, CA 92630-8104


YANELLI DELGADO
4134 STEWART AVE.
Baldwin Park, CA 91706


YE, QING
106 OAKLAND PLACE
LOS GATOS, CA 95032


Yegenian, Berj
1687 S.Heritage Cir.
Anaheim, CA 92804


YI, JOSEPH
1098 DEL CAMBRE DR
SAN JOSE, CA 95129

YOSEMITE BOTTLED WATER GROUP
1226 S PARALLEL AVE
Fresno, CA 93702-4097


YOSEMITE LINEN SUPPLY,  INC
P.O. BOX 2697
Fresno, CA 93745


YOUNG, CYNTHIA
5601 VILLA VERONA WAY
BAKERSFIELD, CA 93311


Young, Penny Lee
13167 Galbreth St.
Whitewater, CA 92282


Young, Timothy Sa
2140 W. Wardlow
# 12
Long Beach, CA 90810


Young, Walton W.
33710 Canyonranch Rd
Wildomar, CA 92595


YUCAIPA VALLEY WATER DISTRICT
P.O. BOX 730
Yucaipa, CA 92399-0730


Yvonne Moreno
17340 Maint St. Apt #24
La Puente, CA 91744

Yzaguirre, Rafaela
201 Lark St.
Colton, CA 92324


Zacharczuk, Irene G.
16881 Chestnut St.
Yorba Linda, CA 92886


Zamani, Fatemeh
25981 Athertone Ave.
Laguna Hills, CA 92653


Zamora, David C.
P.O.Box 1475
5143 Darrah Rd
Mariposa, CA 95338


Zamora, Rosalba Garcia
622 Mountian View
Filmore, CA 93015


Zappia, Rocco W.
3064 Tyler Way
Costa Mesa, CA 92626


Zaragoza, Veronica Y.
23766 Parkland Ave.
Moreno Valley, CA 92557


Zaretskiy, Peter Daniel
655 Baker St.
#Q103
Costa Mesa, CA 92626

ZDL. INC
P.O. BOX 23777
Lexington, KY 40523


Zelaya, Jose Luis
4337 Club Vista Dr.
Palmdale, CA 93551


Zendejas Jr., Juan Carlos
1468 Doral Ct.
Ontario, CA 91768


Zendejas, Juan C.
1468 Doral Crt.
Ontario, CA 91761


Zendejas, Lorena Garcia
395 Otono Ct.
Camarillo, CA 93012


ZEP SALES  & SERVICE
1000 RAILROAD ST
Corona, CA 92882


Zerga, Elisa Rossana
10451 Peach Ave.
Mission Hills, CA 91345


ZERLINDA LEWIS
1855 SAN GORONGINO
Banning, CA 92220

```
ZURICH NORTH AMERICA
8712 INNOVATION WAY
CHICAGO, IL 60682-0087


Zylstra, Jana M.
19081 Lindsay Ln.
Huntington Beach, CA 92646
```

| | |
|---|---|
| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number<br>**Ron Bender**<br>**Levene, Neale, Bender, Rankin & Brill LLP**<br>**10250 Constellation Blvd.**<br>**Suite 1700**<br>**Los Angeles, CA 90067**<br><br>**143364**<br>☒ Attorney for: Westcliff Medical Laboratories, Inc. | FOR COURT USE ONLY |

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA** | |
| In re:<br><br>**Westcliff Medical Laboratories, Inc.**<br><br>                     Debtor(s). | CASE NO.:<br>CHAPTER: **11**<br>ADV. NO.: |

### ELECTRONIC FILING DECLARATION
### (CORPORATION/PARTNERSHIP)

☒ Petition, statement of affairs, schedules or lists        Date Filed: **May 19, 2010**
☐ Amendments to the petition, statement of affairs, schedules or lists    Date Filed:
☐ Other: _____ Date Filed:

## PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY

    I, the undersigned, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

_____       **May 19, 2010**
*Signature of Authorized Signatory of Filing Party*     Date

Matthew Pakkala
*Printed Name of Authorized Signatory of Filing Party*

**Designated Officer** , C R O
*Title of Authorized Signatory of Filing Party*

## PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

    I, the undersigned Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed the *Declaration of Authorized Signatory of Debtor or Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document available for review upon request of the Court or other parties.

_____       **May 19, 2010**
*Signature of Attorney for Filing Party*     Date

**Ron Bender 143364**
*Printed Name of Attorney for Filing Party*

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| **Ron Bender**<br>**Levene, Neale, Bender, Rankin & Brill LLP**<br>**10250 Constellation Blvd.**<br>**Suite 1700**<br>**Los Angeles, CA 90067**<br><br>**143364**<br>☒ *Attorney for:* Westcliff Medical Laboratories, Inc. | |

| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA** | |
|---|---|
| In re:<br><br>    **Westcliff Medical Laboratories, Inc.**<br><div align="right">Debtor(s).</div> | CASE NO.:<br>CHAPTER: **11**<br>ADV. NO.: |

## ELECTRONIC FILING DECLARATION
## (CORPORATION/PARTNERSHIP)

☒  Petition, statement of affairs, schedules or lists          Date Filed:    __**May 19, 2010**__

☐  Amendments to the petition, statement of affairs, schedules or lists     Date Filed: _____

☐  Other: _____     Date Filed: _____

## PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY

I, the undersigned, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

__*/s/ Matthew Pakkala*__                                __**May 19, 2010**__
Signature of Authorized Signatory of Filing Party          Date

Matthew Pakkala
*Printed Name of Authorized Signatory of Filing Party*

**Designated Officer**
*Title of Authorized Signatory of Filing Party*

## PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

I, the undersigned Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed the *Declaration of Authorized Signatory of Debtor or Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document available for review upon request of the Court or other parties.

__*/s/ Ron Bender*__                                 __**May 19, 2010**__
Signature of Attorney for Filing Party                    Date

**Ron Bender 143364**
*Printed Name of Attorney for Filing Party*

---

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

## UNANIMOUS BOARD RESOLUTION AUTHORIZING CHAPTER 11 BANKRUPTCY FILING BY WESTCLIFF MEDICAL LABORATORIES, INC. (A CALIFORNIA CORPORATION)

The following resolutions were duly enacted by a unanimous vote of the Board of Directors (the "Board") of Westcliff Medical Laboratories, Inc., a California Corporation (the "Company"), at a meeting of the Board held on May 17, 2010, and the same shall remain in full force and effect, without modification, unless and until the Board adopts a further resolution to the contrary:

> RESOLVED, that Matthew Pakkala or any other officer of the Company as directed by Matthew Pakkala (the "Designated Officer") is hereby authorized on behalf of and in the name of the Company to execute a Chapter 11 bankruptcy petition and all related documents and papers on behalf of the Company in order to enable the Company to commence a Chapter 11 bankruptcy case if the Designated Officer deems it to be in the best interests of the Company to do so;

> FURTHER RESOLVED, that the Designated Officer has the authority to cause the Company to employ the law firm of Levene, Neale, Bender, Rankin & Brill L.L.P. ("LNBRB") for purposes of filing the Chapter 11 bankruptcy case for the Company and representing the Company in its Chapter 11 bankruptcy case as bankruptcy counsel, and the Designated Officer has the authority to execute an application for the Company to employ LNBRB as bankruptcy counsel to the Company in connection with the Company's Chapter 11 bankruptcy case;

> FURTHER RESOLVED, that the Designated Officer has the authority to cause the Company to employ the law firm of Kirkland & Ellis LLP to serve as special corporate counsel to the Company during the Company's Chapter 11 bankruptcy case, and the Designated Officer has the authority to cause the Company to

employ MTS Health Partners L.P. as investment
banker and financial advisor to the Company
during the Company's Chapter 11 bankruptcy
case.  The Designated Officer also has the
authority to cause the Company to employ any
other professionals to represent or assist the
Company in connection with the Company's
Chapter 11 bankruptcy case that the Designated
Officer deems to be in the best interests of
the Company;

FURTHER RESOLVED, that in the event of a
Chapter 11 bankruptcy filing by the Company,
the Designated Officer is hereby authorized on
behalf of and in the name of the Company to
execute and file and to cause counsel to the
Company to prepare with the assistance of the
Company as appropriate all petitions,
schedules, lists and other papers, documents
and pleadings in connection with the Company's
bankruptcy case, and to take any and all
action which the Designated Officer deems
necessary and proper in connection with the
Company's bankruptcy case without the need for
any further approval of the Board.  Such
actions which the Designated Officer has the
authority to cause the Company to take without
any further approval of the Board shall
include, but not be limited to, the following:
employing and compensating counsel and other
professionals (both prior to and after the
Company's bankruptcy filing); seeking
Bankruptcy Court approval for the Company to
use cash collateral and/or post-bankruptcy
financing and executing any agreements related
to any of the foregoing; compensating
employees; hiring and terminating employees;
purchasing product or materials; selling
product; entering into or continuing with
agreements; collecting accounts receivable;
negotiating with creditors, lenders, vendors,
suppliers and landlords; assuming, assigning,
or rejecting executory contracts and unexpired
leases; renegotiating the terms of executory
contracts and unexpired leases; signing new or
amended contracts and leases; commencing and
defending litigation involving the Company;
causing the Company to sell all or
substantially all of the Company's assets; and

causing the Company to file and seek to confirm a plan of reorganization;

FURTHER RESOLVED, that effective upon the filing of the Company's Chapter 11 bankruptcy case, Mark Herbers shall cease serving as the Company's Chief Financial Officer and Laura Contreras shall commence serving as the Company's Chief Financial Officer.

Dated: May 17, 2010

Robert E. Whalen, Board Chairman