B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Central District of California - Santa Ana

In re    **Westcliff Medical Laboratories, Inc.**
_____,
                                                      Debtor

Case No. __**8:10-bk-16743-TA**__

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 61,210,302.93 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 6 | | 56,624,000.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 200 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 540 | | 9,620,135.06 | |
| G - Executory Contracts and Unexpired Leases | Yes | 24 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 776 | | | |
| Total Assets | | | 61,210,302.93 | | |
| Total Liabilities | | | | 66,244,135.06 | |

B6A (Official Form 6A) (12/07)

In re   **Westcliff Medical Laboratories, Inc.** ,                                   Case No.   **8:10-bk-16743-TA**
                                                Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

**0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Westcliff Medical Laboratories, Inc.**                                    Case No. _____
                                      Debtor(s)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With- Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | **Petty Cash** | - | **$9,075.95** |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Debtor's Operating Account  No. xxxx 3160**<br>**U.S. Bank**<br>**535 Westminster Mall**<br>**Westminster Mall, CA 92683** | - | **$587,875.51** |
| | | **Debtor's Medicare/Medical Account  No. xxxx 9023**<br>**U.S. Bank**<br>**535 Westminster Mall**<br>**Westminster Mall, CA 92683** | - | **$0.00** |
| | | **Debtor's Electronic Deposit Account  No. xxxx 6269**<br>**U.S. Bank**<br>**535 Westminster Mall**<br>**Westminster Mall, CA 92683** | - | **$0.00** |
| | | **Debtor's Lock Box Clearing Account  No. xxxx 8325**<br>**U.S. Bank**<br>**535 Westminster Mall**<br>**Westminster Mall, CA 92683** | - | **$125,082.42** |
| | | **Debtor's Payroll Account  No. xxxx 9457**<br>**U.S. Bank**<br>**535 Westminster Mall**<br>**Westminster Mall, CA 92683** | - | **$0.00** |
| | | **Debtor's Refund Account  No. xxxx 2415**<br>**U.S. Bank**<br>**535 Westminster Mall**<br>**Westminster Mall, CA 92683** | - | **$67,302.84** |
| | | **Debtor's Lock Box Account No. xxxx 2887**<br>**Bank of New York Mellon**<br>**500 Ross Street**<br>**Pittsburgh, PA 15262-0001** | - | **$36,081.86** |

B 6B (Official Form 6B) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                Case No. _____
                          **Debtor**                                                              **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With- Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Deposits  (See Exhibit "1")** | - | **$549,913.61** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |

B 6B (Official Form 6B) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                         Case No. _____
                        **Debtor**                                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 16. Accounts receivable. | | **Net Accounts Receivable** | - | **$12,646,492.69** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Miscellaneous claims, counter claims and/or cross claims** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Intangible Assets** | - | **$2,067,809.59** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer List** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Automobiles** | - | **$69,693.01** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

B 6B (Official Form 6B)  (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc.__                                    Case No. _____
                 **Debtor**                                                                      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | Furniture and Fixtures * | - | $1,101,812.68 |
| | | Computer Equipment * | - | $8,830,975.19 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Lab Equipment * | - | $2,380,732.09 |
| 30. Inventory. | | Inventory * | - | $1,579,986.46 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Leasehold Improvements * | - | $2,356,711.42 |
| | | Dyer Buildout * | - | $1,083,918.08 |
| | | Goodwill | - | $26,804,000.00 |
| | | Prepaid Insurance | - | $187,400.93 |
| | | Prepaid Property Taxes (See Exhibit "2") | - | $25,639.68 |
| | | Prepaid Service Contracts | - | $699,798.92 |
| | | | Total > | $61,210,302.93 |

(Report also on Summary of Schedules)

**Book value

| Schedule 2.1(i) Deposits | | | |
|---|---|---|---|
| **WML Deposit Listing** | | | |
| | Vendor | SITE/Description | 04/31/2010 |
| Real Property Lease Deposits | | | |
| PO1 | San Gabriel Orthopaedic Group | 51 N. Fifth Ave., #301 | closed 4/23/2010 |
| H09 | Kander/Weiss, M.D.RodeoDr.Health | 421 N. Rodeo Drive | |
| SC9 | HPF GLB Oceanview, LLC c/o Glen. | 675 Camino de los Mares, Ste. 302 | 3,004.80 |
| GG6 | Gretchen A. Hetzler, M.D., Inc | 10861 Cherry St, #307 | - |
| GL5 | So. Cal Heart Specialists | 55 E. California-3rd Floor | Pending |
| SA7 | Royal Development Plaza, LLC | 1902 Royalty Dr., Ste. 140 | 3,268.00 |
| H22 | Westchester Med. Plaza, LLC | 8540  S. Sepulveda Blvd., Ste. 107 | 3,375.60 |
| LC4 | Antelope Valley Cancer Center | 44105 15th Street W, 207 | n/a |
| PL3 | Temecula Valley OB/GYN Med | 25460 Medical Ctr. Dr., Ste. 100 | - |
| PL2 | Richard C. Lam, M.D., Inc. | 27994 Bradley Rd., Ste. C | - |
| PL5 | Charles W Hostler Trust | 27699 Jefferson, #210B | 2,086.10 |
| SBO | Robert G. Czako, M.D., Inc. | 73-211 Fred Waring Dr. Ste 101 | |
| PL0 | Dr. Nguyen & Winnie Dinh | 29798 Haun Rd., Ste. 102 | 3,818.40 |
| SD1 | Riley-Whitwer Medical Bldg. | 4045 Third Ave #202 | 2,115.00 |
| H74 | Lakeside Medical Building, LLC | 2645 Ocean Ave. #201 | 1,250.00 |
| H95 | Hankyu Chung, M.D. | 2039 Forest Ave., #303 | - |
| H79 | Samaritan Properties, LLC | 2512 Samaritan Ct Ste. R, | 2,941.00 |
| WL4 | Stephen Paul Angel, M.D. | 320 Superior #320 | - |
| SC6 | Mission Hospital | 26732 Crown Valley Parkway #572 | 1,847.10 |
| LAK | Howard K. Elkin, M.D. | 8135 S. Painter Ave.-#204 | n/a |
| LAG | Di Sara dba Pomona Medical Clinic | 1568 N. Orange Grove | n/a |
| TL6 | Westside Medical Assoc | 99 N. La Cienega Blvd., Ste. 203 | - |
| LC5 | High Desert Gastro, Inc. | 1753 W. Avenue "J" | - |
| SD2 | Robert Houghton, M.D. | 1855 First Ave #200-B | - |
| SD5 | Chiavatti LLC/Euclid Ctr | 2400 E. 8th  National City | 5,200.00 |
| WS6 | Paul H. Meardon | 317 N. El Camino Real #105 | 2,410.00 |
| H36 | R.J.S. 302 LLC | 302 Fresno St., #107 | - |
| H81 | 2287 Mowry Group, LLC | 2287 Mowry Ave. Suite A | 4,532.00 |
| FR9 | Bronco Professonal Park, LLC | 501 E. Almond Ave., Ste. 113 | none |
| H30 | Mildred Balma-Rodas, M.D. | 729 Sunrise Ave., #800 | - |
| H29 | Adair Family Trust, et al. | 4600 47th Ave. #115 | 600.00 |
| SJ1 | Montpelier One, LLC | 2380 Montpelier Dr., Ste. 400 | 5,007.60 |
| SF4 | Urology Assoc. of Silicon Valley | 2581 Samaritan Drive, Suite 200 | none |
| H55 | Romany Demian/San Juan Med | 971 W. 7th St., Ste. C | 3,273.75 |
| H32 | Daniel J. Brink, M.D. | 1590 Poole Blvd. | |
| WS4 | Pacific Coast Cardiology | 3300 W. Coast Highway | n/a |
| SC0 | Mission Ob/Gyn Medical Group, Inc. | 26732 Crown Valley Parkway #443 | n/a |
| WL2 | Newport Lido Medical Ctr Tow | 361 Hospital Rd. #222, | 6,834.00 |
| PL6 | VDC Capital Resources, LP | 44274 George Cushman Ct, suite 104 | 3,243.00 |
| WL1 | Newport Medical LLC | 307 Placentia #102 and 101 | 3,300.00 |
| TS8 | Contintental Skypark Corp. | 23441 Madison St. #110 | 4,889.54 |
| LA1 | Beverly Hills Triangle, LLC/Am. Med | 9735 Wilshire Blvd, #219/233--90212 | 12,557.64 |
| SB1 | Shirley Deleon | 2020 Waterman #A,B,C,D,E,F & G, | 4,683.00 |
| SA1 | Irvine Corporation CTR, LLC | 1821 E. Dyer Road | 68,385.20 |
| LA3 | The Medical Center | 4201 Torrance Blvd, #240 | - |
| PL8 | Stonebridge Med Center, LLC | 36320 Inland Valley Drive | 5,553.70 |
| GL3 | Foothill Technology Ctr., LLC | 605 E. Huntington Dr.,Ste. 209,--91016 | 40,497.00 |
| SA2 | South Coast Rehab Ctr, Inc. | 1650 Adams Avenue--92626 | - |
| WS2 | The Irvine Company, LLC | 4724 Barranca Pkwy.--92604 | 9,011.86 |



EXHIBIT _1_

Page \ of 4

| WL6 | HOAG Hospital (Irvine) | 4870 Barranca #290--92604 | | 2,108.62 |
| WL8 | Newport Center Medical BLDG 2 | 1401 Avocado, #208 | | 3,791.00 |
| WL0 | Stephanie McClellan, M.D. | 1601 Avocado Avenue, Suite #101 | | - |
| WL5 | RDB, LLC | 415 Old Newport Blvd. Suite 101 | | 1,393.00 |
| WL9 | Newport Medical Center | 360 San Miguel #103 | | 3,936.00 |
| WL3 | Univ Prop 7 LLC & G.S. Superior | 1501 Superior #110 | | 2,041.25 |
| WS5 | Newport Pulmonary Assoc | 320 Superior Ave.-#200 | n/a | |
| WLA | Neil Barth, M.D. | 20162 S. W. Birch Street | n/a | |
| WV2 | Women's Health/Dr. Beverly Sans | 9940 Talbert Ave #303 | | - |
| WV1 | Ascension Realth Invest | 10900 Warner #114 | | 1,732.00 |
| H03 | Healthcare Reatly Services, Inc. | 11100 Warner Ave., #160 | | 1,456.95 |
| HB2 | H.B. Hospital VHS Center | 17822 Beach #242 --92647 | | 2,854.12 |
| HB3 | Robert Katzen, M.D. | 19582 Beach Blvd, #117 | | 1,500.00 |
| HB1 | H.W. Holdings, LP et al. | 18821 Delaware #105 | | - |
| SC2 | The Financial Center/Greenlaw | 24022 Calle de la Plata, #485 | | 1,383.30 |
| SC3 | HOAG Health Center-Aliso Viejo | 26671 Aliso Creek Rd, #100 | | 3,017.30 |
| SC5 | K&G-Mission Medical LLC | 22032 El Paseo, #100 | | 2,475.00 |
| SC1 | Mission Hospital | 27800 Medical Ctr Rd., #118 | | 4,032.00 |
| SC7 | PMB Mission Viejo LLC | 26800 Crown Valley Pky, Ste. 360 | | 2,881.00 |
| GG4 | DSHCAH, a LTD. Partnership | 3400 Ball Rd., Suite 104 | | |
| GG7 | Accretive Laguna Partners | 1950 Sunny Crest Dr., #1800 | | 3,600.00 |
| GG8 | Bhimani Family Trust | 1310 W. Stewart Dr. | | 4,133.50 |
| SA6 | Orange County Heart Institute | 1120 W. La Veta Ave.-#150 | | - |
| SA3 | KAMF Tustin, LLC | 13422 Newport Avenue- Ste. H | | 1,300.00 |
| LAF | Batavia Woods Medical Ctr, LLC | 705 W La Veta Avenue, Suite 105 | | 4,758.00 |
| SA4 | Hooshang & Fereshtch Dalavarian | 100 N. Tustin Avenue | n/a | |
| LAC | Martin and Gordon, M.D. | 9401 Wilshire Blvd., Ste. 515, | n/a | |
| H13 | Culver Medical Partners | 3831 Hughes Ave. #600B | | 2,196.85 |
| H17 | Ishak & Anne-Marie Bishara | 2006 Durfee Ave. | | - |
| GL2 | Amlock/Mobll Partnership | 1510 S. Central Ave. #520 | | 2,549.75 |
| LA9 | William L. Maletz, M.D. | 3939 Atlantic Ave., #205 | | - |
| H20 | South Central Family Health Ctr | 4425 S. Central Ave. | | - |
| GL4 | Medical Group of Culver City | 4340 Overland Ave | n/a | |
| SM1 | Lexham Tenth Street, LLC | 1450 Tenth Street- #406 | | - |
| SM2 | SM Physicians Center, LLC | 1304 15th Street- #103 | | 1,781.00 |
| TA1 | 624 Medical Center LLC | 624 W. Duarte Rd. #206 | | 3,500.00 |
| TL1 | Avinash Mondkar, M.D. | 8641 Wilshire Blvd., Ste. 220 | None | |
| TG1 | RVS 110, LLC | 210 S. Grand Ave. #220 | | 4,013.38 |
| TL5 | Dr. Sher & Peninsula Res. | 550 Deep Valley Dr., Ste. 319 | n/a | |
| TL4 | Medical Arts Building, L.P. | 1135 S. Sunset Ave., 316 | | 3,000.00 |
| GL6 | 575 Hardy Investors, LLC 205 | 501 E.Hardy, Suite 150 | | 1,468.75 |
| TS6 | Riches-Sinclair Mgmt Group | 5525 Etiwanda Ave., Ste. 304 | | 4,120.80 |
| TL7 | CenterCourt Partners, LLC | 29501 Canwood St., Ste. 110 | | 4,263.10 |
| LAE | Manor Park, LLC | 7325 Medical Center Dr., Ste. 208 | | 2,376.00 |
| LCC | Westlake Medical Ctr., LLC | 32144 Agoura Rd. No. 202 | | 2,447.28 |
| LC2 | Lancaster Cardiology Med GRP | 43860 N. 10th Street | | - |
| LC1 | Nephron Properties, LLC | 44725 N. 10th St W, Suite 240 | | 3,476.25 |
| LCA | Camarillo Medical Partners, LTD | 1672 West Ave. "J" | | 1,600.00 |



EXHIBIT __1__
Page 2 of 4

| | | | |
|---|---|---|---|
| LC8 | Walaka Development/Ed Wald | 41210 11th St. W. Ste. I & E | 7,456.00 |
| WS9 | High Desert Medical Group | 43839 N. 15th St. W | |
| SM8 | High Desert Medical Group | 2260 E. Palmdale Blvd | |
| SB5 | Desert Mtn. Pror, LLC | 16049 Tuscola #C | 1,340.00 |
| LC3 | Seventh Avenue Prof Plaza | 500 S. 7th St., Ste D. | 700.00 |
| SB3 | Health South | 1330 San Bernardino Rd, #H | - |
| SB8 | Corwin Medical Center | 18522 Highway 18 | 3,934.00 |
| SB9 | Choice Medical Plaza | 12332 Hesperia Rd. | 5,277.00 |
| PV6 | Prime A Investments, LLC | 17450 Main Street, Ste. C | - |
| PV8 | Nanda Biswas, M.D. | 12677 Hesperia Rd., Ste. 170 | 2,876.75 |
| 0 | W. Westenberger & S. Claus | 2124 N. Waterman Ave.--Parking Lot | none |
| SD9 | Terracina Properties, LLC | 355 Tercrina, Ste. B | 2,580.00 |
| WS8 | Apple Bear Center | 19341 Bear Valley Rd. , Ste. 102 | 4,023.00 |
| SM6 | K. Ali Siddiqui, M.D. | 34845 Yucaipa Boulevard, Ste. B | 400.00 |
| SM5 | Ha & Yoo Enterprises, Inc. | 3936 Phelan Rd., Unit F4 | 1,090.00 |
| SBA | Primary Provider Manage. Co., Inc. | 1906 Commercenter E. , Ste. 202 | none |
| SA8 | Robert C. Thomas | 56994 29 Palms Hwy, Unit B | 600.00 |
| H46 | Highland Sprg Med Arts Bldg | 701 Highland Springs Rd., #3 | 1,600.00 |
| H50 | Santa Rosa Del Valle Med Group | 1293 W. 6th St.- | - |
| SB2 | Spinello Property Mgt/Procom | 81-880 Dr. Carreon #B-104 | 1,857.00 |
| PL7 | Health Care Prop Investors, Inc | 25405 Hancock Ave, #106 | 2,734.20 |
| PL9 | Laurie Blanscet, D.O. | 24400 Jackson Drive, Suite B | |
| SB6 | Las Palmas Medical Plaza | 555 E. Tachevah Rd. Bldg 2 E., 201 | 2,012.67 |
| SBB | Surender and Indira Vurhoori Trust | 35280 Bob Hope Drive # 103 | 3,656.25 |
| PV1 | Garfield Jackson | 3975 Jackson St, #104 | 840.00 |
| PV7 | Magnolia Bld. Investors, Inc. | 6927 Brockton Ave., Ste. 1B | 2,080.00 |
| PL4 | Ouch Medical Center | 27450 Ynex Rd., #110-C | 2,671.90 |
| PV2 | R.K. Joint Venture | 1288 E. Latham Ave. | 2,500.00 |
| PV3 | Ft. Craig Ltd. Partnership | 900 S. Main, Suite 207 | 2,171.00 |
| P02 | LNI Investment Properties | 31493 Rancho Pueblo, Unit 4 | 4,171.00 |
| PV5 | J. Vogel, R. Pennuri dba Heacock | 12730 Heacock, | 2,100.00 |
| PV4 | Perris Pointe Medcial LLC | 126 Avocado Ave. | 2,385.28 |
| SB0 | The Glanz Family Ltd. Partnership | 81-767 Dr. Carreon, Ste. 204 | 3,340.00 |
| WV9 | Windrose Desert Springs Prop., L.P. | 1100 North Palm Canyon Drive, Suite 207 | 2,922.73 |
| SD3 | Balboa Park./Dr.Woodall. | 2970 5th Avenue #140 | - |
| SD8 | Edwin Narko | 750 E. Grand Ave. | 2,970.00 |
| SD0 | 16585 Via Floresta, LLC | 374 "H" St., Ste. 103 | 3,291.00 |
| SD6 | Grossmont Land Co. | Bld 3, 5565 Grossmont Ctr. Ste. 352 | 1,847.50 |
| SDA | MDT Investments, LP | 227 E. Lexington | 1,550.00 |
| FR6 | Craig A. Davis | 3004 N. Fresno St. | 1,550.00 |
| H39 | Paul W. & Jola J. Ostoya | 1095 E. Warner St., 103 | 1,000.00 |
| FR4 | Daymore | 7131 N. Eleventh, Ste. 103 | 1,392.00 |
| FR8 | Joginder S. Mathaur, M.D. | 1383 Herndon Ave. , , Ste 105-B | 2,000.00 |
| FR7 | BSV Medical Office Bld. II, LLC | 1125 E. Spruce Ave., Ste 201 | 6,000.00 |
| SF1 | Generoso Porcinuncla, M.D. | 1251 W. Tennyson St., Ste. 1 | 2,343.12 |
| SF1 | SKB-Webster, LLC et al | 3300 Webster St., Ste. 107 | 3,349.08 |
| SF3 | Mowry Medical Partners, LLC | 650 Mowry Avenue | 2,220.00 |
| CC1 | TSC Group, LLC | 1081 Market Place, Ste. 400 | 4,600.00 |
| H43 | Central Valley/Dr. Riddle | 869 W. Lacey Blvd. | none |
| H73 | Chen, Chien Fang, M.D. | 1326 Natividad Rd., Suite A | 1,624.00 |
| H26 | SI Investment Trust, Joe Siino | 7275 E. Southgate #101 | 1,099.00 |
| H61 | Foster City Med Ctr. LLC | 1241 E. Hillsdale Blvd. | 5,175.00 |
| TS1 | College Medical Arts, Inc | 801 E. Chapel St., Ste. 6 | 1,000.00 |
| TS2 | Gregory S. Keller, M.D. | 225 W Pueblo Street Ste. #C | 5,325.00 |
| H51 | Minson Co. California, Ltd | 1103 E. Clark Avenue, Ste. A | 5,720.00 |
| H69 | Cuneo Property Management | 15251 National Ave. #107 | 3,600.00 |
| H71 | Yuan, Lee & Cole | 2500 Hospital Drive, Bld. 7, | 1,900.00 |
| 0 | Robert Ang, M.D. | 500 E. Remington Dr., #18 | 1,023.50 |
| H64 | Community Hospital of Los Gatos | 360  Dardanelli Ln., Ste. 1E | 1,711.20 |



EXHIBIT 1
Page 3 of 4

| | | | |
|---|---|---|---|
| WV4 | Thomas F. Mitts, M.D. | 205 S. West St. , Ste. F | 1,012.10 |
| WVA | Phillp A. & Iris Mehane, Trustees | 1217 N. Cherry | 1,438.75 |
| LA5 | CVMB, LLC | 558 N. Ventu Park Road--91360 | 1,235.00 |
| LA8 | Sunbelt Enterprises | 1701 Solar Dr. #190 | 4,597.25 |
| TS5 | Merhej Saada aka Mike Joudi | 2275 Las Posas Rd. | 3,000.00 |
| TS3 | Warren G. Brown Properties, Inc. | 2961 Loma Vista Rd. | 2,850.00 |
| TH1 | AH Rolling Assoc. | 425 Haaland Dr., Ste. 106 | 3,588.45 |
| TL8 | Retsky Family Trust | 1633 Erringer Rd., Ste. 201B | 1,332.00 |
| WV3 | ARP Holdings, LLC | 3550 "Q" Street, Suite 102 | 1,400.00 |
| | | | 438,933.31 |
| | | | |
| **Equipment Deposits** | | | |
| WML | JULES & ASSOCIATES INC | DEPOSIT LEASE A03232004 | 92,253.99 |
| WML | JULES & ASSOCIATES INC | Leasing Agreement #A03232004 Sched 8 | 10,787.00 |
| WML | JULES & ASSOCIATES INC | Sch 10 Lease Payments-Last Months Rent on Lease | 2,048.75 |
| WML | JULES & ASSOCIATES INC | Leasing Agreement #A03232004 Sched 8 | 897.44 |
| WML | AMERICORP FINANCIAL, LLC | HORIBA ABX - 1 PENTRA XL 80-Fresno | 757.21 |
| WML | Leasing Associates of Barrington | Advia 1200-Fresno Stat Lab | 1,785.91 |
| WML | ATLAS DEVELOPMENT (Client Interface) | | 2,450.00 |
| | | | 110,980.30 |
| | | | |
| | | | 549,913.61 |

EXHIBIT 1

Page 4 of 4

**Prepaid Property Taxes**

| | Tax Authority or Vendor(reimbursement for rented equipment) | balance |
|---|---|---|
| Excluded | JULES & ASSOCIATES INC. | 33.22 |
| Excluded | JULES & ASSOCIATES INC. | 532.95 |
| Excluded | JULES & ASSOCIATES INC. | 20.60 |
| Excluded | LEASING ASSOCIATES OF BARRINGT | 199.58 |
| Excluded | LABARRINGTON | 1,468.77 |
| Excluded | ROCHE DIAGNOSTICS CORPORATION | 2,014.84 |
| Excluded | SIEMENS HEALTHCARE DIAGNOSTICS | 611.32 |
| Excluded | SIEMENS HEALTHCARE DIAGNOSTICS | 57.08 |
| Excluded | SIEMENS HEALTHCARE DIAGNOSTICS | 62.36 |
| Excluded | SIEMENS HEALTHCARE DIAGNOSTICS | 148.28 |
| Excluded | SIEMENS HEALTHCARE DIAGNOSTICS | 81.37 |
| Excluded | Beckman Coulter Inc | 56.38 |
| Excluded | SIEMENS HEALTHCARE DIAGNOSTICS | 59.48 |
| Excluded | PITNEY BOWES GLOBAL FINANCIAL | 367.02 |
| | **Subtotal** | **5,713.23** |
| | DON KENT | 23.46 |
| | DON KENT | 93.83 |
| | DON KENT | 27.25 |
| | DON KENT | 18.98 |
| | LAWRENCE L. MATHENEY | 47.87 |
| | LAWRENCE L. MATHENEY | 129.06 |
| | LOS ANGELES COUNTY | 277.67 |
| | LOS ANGELES COUNTY | 273.77 |
| | LOS ANGELES COUNTY | 881.72 |
| | LOS ANGELES COUNTY | 89.38 |
| | ORANGE COUNTY TAX COLLECTOR | 13,416.88 |
| | ORANGE COUNTY TAX COLLECTOR | 855.91 |
| | PLACER COUNTY TAX COLLECTOR | 24.94 |
| | SAN FRANCISCO TAX COLLECTOR | 26.51 |
| | TAX COLLECTOR | 39.02 |
| | TAX COLLECTOR | 33.88 |
| | DR. CHEN, CHIEN FANG | 332.86 |
| | ORANGE COUNTY TAX COLLECTOR | 457.05 |
| | SAN BERNARDINO COUNTY TREASURE | 23.03 |
| | SAN BERNARDINO COUNTY TREASURE | 753.30 |
| | PLACER COUNTY TAX COLLECTOR | 25.35 |
| | ORANGE COUNTY TAX COLLECTOR | 909.80 |
| | VICKI CROWN, C.P.PA | 62.99 |
| | VICKI CROWN, C.P.PA | 190.53 |
| | DAN MCALLISTER | 109.77 |
| | LOS ANGELES COUNTY | 20.86 |
| | DON KENT | - |
| | LOS ANGELES COUNTY | 52.71 |
| | DON KENT | 728.08 |
| | Subtotal | **19,926.45** |
| | Grand Total | **25,639.67** |

EXHIBIT _2_

B6D (Official Form 6D) (12/07)

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No. _____

_____
Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Bank of America, N.A. As Successor by Merger to LaSalle Bank N 135 South LaSalle Street Chicago, IL 60603** | | N A | **Notice Purposes Only** <br><br> VALUE                $0.00 | | | | $0.00 | $0.00 |
| ACCOUNT NO. **Becton Dickinson & Co. Attn: Officer/Director/Legal Dept. 1 Becton Drive Franklin Lakes, NJ 07417** | | N A | **Lease of testing equipment and related contract for reagents to operate testing equipment.** <br><br> VALUE          Unknown | X | X | | Unknown | Unknown |

Sheet 1 of 6 total sheets in Schedule of Creditors Holding Secured Claims

B6D (Official Form 6D) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                                    Case No. _____
                        Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| BMT Leasing, Inc. Attn: Officer/Director/Legal Dept. P.O. Box 692 Bryn Mawr, PA 19010 | | N A | Notice Purposes Only | | | | | |
| | | | VALUE        $0.00 | | | | $0.00 | $0.00 |
| ACCOUNT NO. | | | | | | | | |
| CapitalSource Finance LLC Gregory Browne, Managing Partner 4445 Willard Avenue, Twelfth Floor Chevy Chase, MD 20815 | | N A | Notice Purposes Only | | | | | |
| | | | VALUE        $0.00 | | | | $0.00 | $0.00 |
| ACCOUNT NO. | | | | | | | | |
| Cisco Systems Capital Corp. Attn: Officer/Director/Legal Dept. 170 W. Tasman Drive, MS SJ13-3 San Jose, CA 95134 | | N A | Notice Purposes Only | | | | | |
| | | | VALUE        $0.00 | | | | $0.00 | $0.00 |
| ACCOUNT NO. | | | | | | | | |
| CYTYC Limited Partnership Attn: Officer/Director/Legal Dept. 250 Campus Drive Marlborough, MA 01752 | | N A | Lease of testing equipment and related contract for reagents to operate testing equipment. | | | | | |
| | | | VALUE        Unknown | | | | Unknown | Unknown |

Sheet 2 of 6 total sheets in Schedule of Creditors Holding Secured Claims

B6D (Official Form 6D) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                      Case No. _____
                                          Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H | W | J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | | | | |
| **Diasorin, Inc.** Attn: Officer/Director/Legal Dept. 1951 Northwestern Avenue Stillwater, MN 55082 | | N | A | | Lease of testing equipment and related contract for reagents to operate testing equipment. | | | | | |
| | | | | | VALUE            **Unknown** | | | | **Unknown** | **Unknown** |
| **ACCOUNT NO.** | | | | | | | | | | |
| **GE Business Financial Serv., Inc.** Attn: Officer/Director/Legal Dept. 2 Bethesda Metro Ctr., Suite 600 Bethesda, MD 20814 | X | N | A | | Substantially all of the Debtor's assets * Book value | | | | **$56,000,000.00 \*\*** \*\* Approximate | |
| | | | | | VALUE      **$22,100,000.00 \*** | | | | | **Unknown** |
| **ACCOUNT NO.** | | | | | | | | | | |
| **GE Capital Business Fin. Serv., Inc** Attn: Officer/Director/Legal Dept. 2 Bethesda Metro Center, Suite 600 Bethesda, MD 20814 | | N | A | | Notice Purposes Only | | | | | |
| | | | | | VALUE            **$0.00** | | | | **$0.00** | **$0.00** |
| **ACCOUNT NO.** | | | | | | | | | | |
| **Jules and Associates, Inc.** Attn: Officer/Director/Legal Dept. 515 S. Figueroa St., Suite 1950 Los Angeles, CA 90071 | | N | A | | Equipment * Book value | | | X | | |
| | | | | | VALUE        **$235,000.00 \*** | | | | **Unknown** | **Unknown** |
| **ACCOUNT NO.** | | | | | | | | | | |
| **Leasing Assoc. of Barrington, Inc.** Attn: Officer/Director/Legal Dept. 33 W. Higgins Road, Suite 1030 South Barrington, IL 60010 | | N | A | | * Book value | | | X | | |
| | | | | | VALUE        **$391,650.00 \*** | | | | **Unknown** | **Unknown** |

Sheet 3 of 6 total sheets in Schedule of Creditors Holding Secured Claims

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    Case No. _____
                        Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> M & I Marshall & Ilsley Bank <br> Attn: Officer/Director/Legal Dept. <br> 770 N. Water Street <br> Milwaukee, WI 53202 | | N A | Notice Purposes Only <br><br> VALUE        $0.00 | | | | $0.00 | $0.00 |
| ACCOUNT NO. <br><br> Merril Lynch Capital <br> Attn: Officer/Director/Legal Dept. <br> 222 North LaSalle St., 16th Fl. <br> Chicago, IL 60601 | | N A | Notice Purposes Only <br><br> VALUE        $0.00 | | | | $0.00 | $0.00 |
| ACCOUNT NO. <br><br> Merril Lynch Capital, a Division of <br> Merril Lynch Bus. Fin. Serv., Inc., <br> as A <br> 222 North LaSalle St., 16th Fl. <br> Chicago, IL 60601 | | N A | Notice Purposes Only <br><br> VALUE        $0.00 | | | | $0.00 | $0.00 |
| ACCOUNT NO. <br><br> Norlease, Inc. <br> Attn: Officer/Director/Legal Dept. <br> 50 South LaSalle Street <br> Chicago, IL 60675 | | N A | Notice Purposes Only <br><br> VALUE        $0.00 | | | | $0.00 | $0.00 |
| ACCOUNT NO. <br><br> Olympus America, Inc. <br> Attn: Officer/Director/Legal Dept. <br> 3500 Corporate Parkway <br> Center Valley, PA 18034 | | N A | Notice Purposes Only <br><br> VALUE        $0.00 | | | | $0.00 | $0.00 |

Sheet 4 of 6 total sheets in Schedule of Creditors Holding Secured Claims

**B6D (Official Form 6D) (12/07) - Cont.**

In re    **Westcliff Medical Laboratories, Inc.**                                                          Case No. _____
                                    Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| **ACCOUNT NO.** | | | | | | | | | | |
| Phadia US Inc. Attn: Officer/Director/Legal Dept. 4169 Commercial Ave. Portage, MI 49002 | | | N A | | Lease of testing equipment and related contract for reagents to operate testing equipment. | | | | | |
| | | | | | VALUE          **Unknown** | | | | **Unknown** | **Unknown** |
| **ACCOUNT NO.** | | | | | | | | | | |
| Pitney Bowes Credit Corp. Attn: Officer/Director/Legal Dept. 27 Waterview Drive Shelton, CT 06484 | | | N A | | Lease of postage equipment * Book value | | | X | | |
| | | | | | VALUE          **$168,000.00 *** | | | | **$624,000.00** | **Unknown** |
| **ACCOUNT NO.** | | | | | | | | | | |
| Pitney Bowes Global Fin. Serv., Inc Attn: Officer/Director/Legal Dept. 27 Waterview Drive Shelton, CT 06484 | | | N A | | Notice Purposes Only | | | | | |
| | | | | | VALUE          **$0.00** | | | | **$0.00** | **$0.00** |
| **ACCOUNT NO.** | | | | | | | | | | |
| Roche Diagnostics Corporation Attn: Officer/Director/Legal Dept. 9115 Hague Road Indianapolis, IN 46250 | | | N A | | Lease of testing equipment and related contract for reagents to operate testing equipment. | | | | | |
| | | | | | VALUE          **Unknown** | | | | **Unknown** | **Unknown** |

Sheet 5 of 6 total sheets in Schedule of Creditors Holding Secured Claims

B6D (Official Form 6D) (12/07) - Cont.

In re **Westcliff Medical Laboratories, Inc.**                                     Case No. _____

 Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| Sandelman Finance 2006-1, Ltd c/o Sandelman Partners LP, Bill Brown 500 Park Avenue, 3rd Fl. New York, NY 10022 | | N A | **Notice Purposes Only** <br><br> VALUE $0.00 | | | | $0.00 | $0.00 |
| ACCOUNT NO. | | | | | | | | |
| TCF Equipment Finance, Inc. Attn: Officer/Director/Legal Dept. 11100 Wayzata Blvd., Suite 801 Minnetonka, MN 55305 | | N A | **Notice Purposes Only** <br><br> VALUE $0.00 | | | | $0.00 | $0.00 |
| | | | Total(s) (Use only on last page) | | | | **$56,624,000.00** | $0.00 |
| | | | | | | | (Report also on Summary of Schedules) | If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Sheet 6 of 6 total sheets in Schedule of Creditors Holding Secured Claims

B6E (Official Form 6E) (4/10)

In re  **Westcliff Medical Laboratories, Inc.** _____ ,  Case No.  **8:10-bk-16743-TA** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**199**_____ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,      Case No.   **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Abad, Marlon Gavilan 15305 Santa Gertudes #101 La Mirada, CA 90638** | | - | Wages, salaries and commissions | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> **Abdalla, Elmoiz A. 111 N. Western Ave. # 30 Anaheim, CA 92801** | | - | Wages, salaries and commissions | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> **Abdulalim, Habib Mohamed 8300 Chapman Ave. # 62 Stanton, CA 90680** | | - | Wages, salaries and commissions | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> **Abdulalim, Nasredin I. 7861 Cerritos Ave. #16 Stanton, CA 91680** | | - | Wages, salaries and commissions | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> **Abdulkader, Mohamedhabib Berhan 1158 N. Citron St. #101 Anaheim, CA 92801** | | - | Wages, salaries and commissions | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __1__ of __199__ continuation sheets attached to                        Subtotal     | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims           (Total of this page)     0.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Abraham, Enriqueta Villapando 22043 Neptune Ave. Carson, CA 90745 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Adams, Cedric M. 32883 Fairmont Ln. Lake Elsinore, CA 92530 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Adelsperger, Daniel Patrick 39930 White Wood Rd. #C103 Murrieta, CA 92563 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Advincula, John C. 924 N. Turner Ave. #22 Ontario, CA 91764 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Aghaei Mazaheri, Fahimeh 22181 Cedar Pointe Lake Forest, CA 92630 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet  **2**   of  **199**   continuation sheets attached to                              Subtotal                      | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims                    (Total of this page)        0.00                      0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| **Agomo, Freeborn**<br>**18106 Erik Ct.**<br>**#571**<br>**Canyon Country, CA 91387** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| **Aguailar, Duane**<br>**1155 Citrus Dr.**<br>**#64**<br>**Ventura, CA 93004** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| **Aguilar, Dallana Lizet**<br>**1785 Turrill Ave.**<br>**San Bernardino, CA 92411** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| **Aguilar, Randall Mitchell**<br>**2230 Baja Ave.**<br>**La Habra, CA 90631** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| **Aguilar, Robert Christopher**<br>**6083 Via de Mansion**<br>**La Verne, CA 91750** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet  **3**   of  **199**  continuation sheets attached to                    Subtotal                0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)        0.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Aguilar, Yolanda Modesta 2230 Baja Ave. La Habra, CA 90631 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Aguilera-Mora, Alma 700 W. Walnut Ave. #5 Orange, CA 92868 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Aguirre, George S. 22057 Cohasset St. Canoga Park, CA 91303 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Agustin, Maria Luisa Guillermo 39 Castletree Rancho Santa Marg, CA 92688 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Akbari, Sayed A. 7931 Holt Ave. # 4 Huntington Beach, CA 92647 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __4__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                   ,    Case No.    **8:10-bk-16743-TA**
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | |
| **Akuison, Lisa A.** **18341 Strathern St.** **Reseda, CA 91335** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| **Al Seraji, Abbas Mohamed** **9761 Bixby** **#C** **Garden Grove, CA 92841** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| **Alarid, Juan M.** **300 E. Santa Ana Bl.** **#105** **Santa Ana, CA 92701** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| **Alder, Jason S.** **1020 E. Lemon** **Glendora, CA 91741** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| **Alejandre, Nydia** **16309 Halsey St.** **Granada Hills, CA 91344** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  **5**   of  **199**   continuation sheets attached to                 Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)        0.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                          ,   Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Aleksanyan, Julietta 605 W. California #4 Glendale, CA 91203 | - | | | | | | | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Aleksanyan, Yekaterina 400 W. Dryden St. #4 Glendale, CA 91202 | - | | | | | | | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Alfaro, Martha Ivette 19460 Big Horn St. Apple Valley, CA 92308 | - | | | | | | | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Alfeche, Adeline 2340 N. Grand Ave. #30 Santa Ana, CA 90705 | - | | | | | | | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Allen, Tammy Arnesia 17111 Goldenwest St. #E8 Huntington Beach, CA 92647 | - | | | | | | | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |

Sheet **6** of **199** continuation sheets attached to          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page)   | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                ,        Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No.

**Allison, Nancy L.**
15505 Comanche Rd.
Apple Valley, CA 92307 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.

**Allmond, Hazel Delores**
4743 Larwin Ave.
Cypress, CA 90630 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.

**Almanza, Tammy**
1126 Redwood St.
Visalia, CA 93277 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.

**Altuna, Miriam**
3031 Glenmanor Pl.
Los Angeles, CA 90039 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.

**Alvarado, Ivette**
1417 N. Olive St.
Santa Ana, CA 92706 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet **7** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,      Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>Alvarez, Mayra A.<br>530 N. Sacramento<br>Orange, CA 92867 | - | | | Wages, salaries and commissions | | | | 0.00<br><br>0.00 | 0.00 |
| Account No.<br><br>Amancio, Nancy Molina<br>831 Alpine Dr.<br>Pomona, CA 91767 | - | | | Wages, salaries and commissions | | | | 0.00<br><br>0.00 | 0.00 |
| Account No.<br><br>Amarillas, Ofelia L.<br>759 Pottle Ave.<br>Fresno, CA 93706 | - | | | Wages, salaries and commissions | | | | 0.00<br><br>0.00 | 0.00 |
| Account No.<br><br>Amato, Tonya Sue<br>26604 Mainsail Ln.<br>Helendale, CA 92342 | - | | | Wages, salaries and commissions | | | | 0.00<br><br>0.00 | 0.00 |
| Account No.<br><br>Amezcua, Jeanette Alejandra<br>17533 Tadmore St.<br>La Puente, CA 91744 | - | | | Wages, salaries and commissions | | | | 0.00<br><br>0.00 | 0.00 |

Sheet **8** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00                 0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | |
| Ammar, Jihad D. 9586 Cornwall Dr. Huntington Beach, CA 92646 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Anaya, Marco A. 1531 W. River Porterville, CA 93257 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Anderson, Amber L. 12029 Stonegate Ln. Garden Grove, CA 92645 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Anderson, Lakendra Katrice 2301 E. Market #94 Long Beach, CA 90805 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Andrade, Amber Marie 10655 Lemon Ave. #2702 Alta Loma, CA 91737 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  **9**    of  **199**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00      0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                    ,    Case No.    **8:10-bk-16743-TA**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Anver, Mustafa 10616 Salisbury Dr. Riverside, CA 92503 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No. Apodaca, Nicole Andrea 2960 E. Jackson #19 Anaheim, CA 92806 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No. Aquino, Robert Arcilla 1144 Connecticut St. Imperial Beach, CA 91932 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No. Aragon, Maria Del Carmen 44900 Benald St. Lancaster, CA 93535 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No. Araque, Candyce Nicole 2419 Delaware #3 Huntington Beach, CA 92648 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |

Sheet __10__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                          ,   Case No.   **8:10-bk-16743-TA**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Arce, Abygail Enriquez** **18622 Arline Ave** **#G** **Artesia, CA 90701** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Arellano, Patricia** **841 Pathfinder Way** **Corona, CA 92880** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Argueta, Sergio Mario** **9502 Badminton Ave.** **Whittier, CA 90605** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Armenta, Alicia Josephina** **P.O. Box 2417** **Rialto, CA 92377** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Arroyo, Edgardo** **9962 Hidden Way** **Garden Grove, CA 92841** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __11__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Arsua, Marilou Encarnacion** **16609 China Berry Ct** **Chino Hills, CA 91709** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Aslam, Omar R.** **14582 Galaway St.** **Westminster, CA 92683** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Aslanyan, Jirayr** **11100 Strathern St.** **#25** **Sun Valley, CA 91352** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Aslanyan, Karen** **629 W. Wilson** **Glendale, CA 91203** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Atik, Ghoussoun Susan** **503 Santa Catalina R** **Palm Springs, CA 92262** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **12** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                        ,   Case No.   **8:10-bk-16743-TA**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| **Atuatasi, Faatauo Mamalu** **1132 Elm Ave.** **#3** **Long Beach, CA 90813** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| **Atuatasi, Siufaga K.** **10031 Treebark Cir.** **Westminster, CA 92683** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| **Avalos Jr., Jorge** **1713 N. Nancy Ln.** **Santa Ana, CA 92706** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| **Avetisyan, Meri** **1255 S. Orange St.** **#208** **Glendale, CA 91204** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| **Baja, Chona Atienza** **2030 Pine Hurst Lane** **Hawthorne, CA 90250** | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **13** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)   0.00   0.00   0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>**Baker, Charis Deanna**<br>**850 W. F St.**<br>**Ontario, CA 91762** | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Baldivino, Evelyn Valdez**<br>**19227 Sheryl Ave.**<br>**Cerritos, CA 90703** | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Balisi, Jerrienel Natividad**<br>**796 Higate Dr.**<br>**Daly City, CA 94015** | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Banjoko, Mogbonjubola O.**<br>**18208 Coltman Ave.**<br>**Carson, CA 90746** | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Barba, Hector Flores**<br>**1504 E. Harvard St.**<br>**Glendale, CA 91205** | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet __14__ of __199__ continuation sheets attached to                              Subtotal                0.00
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)        0.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                ,   Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Barboza, Valentin 2300 Camellia St. Wasco, CA 93280 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Barragan, Lorena 1475 Alabaster Ave. Hemet, CA 92545 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Barry, Breck L. 221 Town Center West Santa Maria, CA 93458 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Bartee, Rhonda Elaine 6624 Denver Ave. Los Angeles, CA 90044 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Becerra, Jose M. 13909 Rex St. Sylmar, CA 91342 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __15__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                  ,        Case No.   **8:10-bk-16743-TA**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Beckham, Angela D. 1820 Alta Vista Dr. #1 Bakersfield, CA 93305 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Beglaryan, Sarkis 420 W. Wilson Ave. #103 Glendale, CA 91203 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Behbahani, Melody Ann 8665 Murray Ave. Gilroy, CA 95020 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Belderian, Vaheh V. 2520 W. Ball Rd. #36 Anaheim, CA 92804 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Belton, Dennis Dean 3512 Robertson Ave. Sacramento, CA 95821 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **16** of **199** continuation sheets attached to                                    Subtotal                0.00
Schedule of Creditors Holding Unsecured Priority Claims                (Total of this page)        0.00                0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,     Case No.  **8:10-bk-16743-TA**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Beltran, Daniel James**<br>**1845 Bearden Ct.**<br>**Oxnard, CA 93035** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Beltran, Veronica**<br>**1170 Mindo Dr.**<br>**Pomona, CA 91767** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Benitez, Juan P.**<br>**3183 Newhampshire Dr**<br>**Corona, CA 92881** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Benton, Christopher Steven**<br>**13279 Altaridge Cir.**<br>**Victorville, CA 92392** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Berkenkotter, Brian Torrella**<br>**9652 Glenbrook St.**<br>**Cypress, CA 90630** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet  **17**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | |
| Bermudez, Manuel 810 E. 77th St. Los Angeles, CA 90001 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Bermudez, Reynaldo Navarrete 810 E. 77th Street Los Angeles, CA 90001 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Bernal, Jessica Garcia 2052 Pomona Ave. # A Costa Mesa, CA 92627 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Bernal, Telesfora 2052 Pomona #A Costa Mesa, CA 92627 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Bette, Pamela Ann 2708 N. Myer St. Burbank, CA 91504 | - | | | | | | 0.00 | 0.00 / 0.00 |

Sheet **18** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,                    Case No.   **8:10-bk-16743-TA**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Bewley, Kelly Rae 700 Mayten Ct. Lincoln, CA 95648 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Bianchi, Melissa Angela 4080 Delmar Ave. Rocklin, CA 95677 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Bilson, Margaret E. 6551 Warner Ave. #10 Huntington Beach, CA 92647 | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Black, Pamela Ann 5362 Westmoreland Dr Yorba Linda, CA 92886 | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Blackledge, Kathleen Anne 1312 W Southgate Ave Fullerton, CA 92833 | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |

Sheet **19** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                                    ,    Case No.    **8:10-bk-16743-TA**
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.
**Blair, Brad Christopher**
**14654 Hidden Spring**
**Chino Hills, CA 91709** | | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.
**Blasdell, Tifany Ann**
**4101 California Ave.**
**#57**
**Bakersfield, CA 93309** | | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.
**Bledsaw, Sarah C.**
**271 Balmayne St.**
**Porterville, CA 93257** | | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.
**Bockstahler, David**
**1812 W. Hacienda Pl.**
**Anaheim, CA 92804** | | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.
**Bogdan, Doina**
**2215 W. Broadway**
**#f211**
**Anaheim, CA 92804** | | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet **20** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re  __Westcliff Medical Laboratories, Inc._____,     Case No.  __8:10-bk-16743-TA_____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | **Wages, salaries and commissions** | | | | | | | | |
| **Bou-Ismail, Raina K.** **127 Mayfair** **Aliso Viejo, CA 92656** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | **Wages, salaries and commissions** | | | | | | | | |
| **Bowen, Jacquelene R.** **465 Green River St.** **Oxnard, CA 93036** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | **Wages, salaries and commissions** | | | | | | | | |
| **Boyer, Kishti M.** **16624 Bon Ln.** **Victorville, CA 92394** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | **Wages, salaries and commissions** | | | | | | | | |
| **Bracamonte, Noemi R.** **13613 1/2 Doty Ave.** **Hawthorne, CA 90250** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | **Wages, salaries and commissions** | | | | | | | | |
| **Brawner, James Andrew** **1155 Elm Ave.** **Beaumont, CA 92223** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __21__ of __199__ continuation sheets attached to                    Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    0.00          | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                      ,        Case No.   **8:10-bk-16743-TA**
                                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Brawner, Joshua 1155 Elm Ave. Beaumont, CA 92223 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Brawner, Lori Ann 1155 Elm Ave. Beaumont, CA 92223 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Breault, Thelma Eileen 3852 Degnan Blvd. Los Angeles, CA 90008 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Britt, Alexandra Nicole 2065 Sea Cove Ln. Costa Mesa, CA 92627 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Brown, Heather Marie 22250 Fulmar Pl. Grand Terrace, CA 92313 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __22__ of __199__ continuation sheets attached to                  Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)     0.00      0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.** ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Brown, Kimberly A. 3573 Linwood Pl. Riverside, CA 92506 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Brown, Maria Cecilia 2000 W. Glenoaks Ave # 3 Anaheim, CA 92801 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Brown, Rodney Wayne 2532 Arnott St. San Diego, CA 92110 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Brownell, Jennifer Ann Po Box 2353 263 S. Fairway Dr. Lake Arrowhead, CA 92352 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Brusky, Rachel Phianne 53 Orangeblossom Cir Ladera Ranch, CA 92694 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet **23** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,    Case No.   **8:10-bk-16743-TA**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.  Brydon, Juana 8255 Barnwood Ln. Riverside, CA 92508 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No.  Buckley, Janis Jo 14923 Leffingwell Rd #23 Whittier, CA 90605 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No.  Buenaventura, Roberto Quintana 76 Danbury Ln. Irvine, CA 92618 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No.  Burr, David R. 1113 Campanile Newport Beach, CA 92660 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No.  Bush, Bobbie PO Box 1497 Bakersfield, CA 93302 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |

Sheet __24__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**
_____ ,    Case No.  **8:10-bk-16743-TA**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Bush, Pauline 2912 14th Ave. #209 Oakland, CA 94606 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Button, Beverly Eliese 21591 Hanakai Lane Huntington Beach, CA 92646 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Caaway, Valentino 17241 Corla Ave. #A Tustin, CA 92780 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Cabrera, Marina Loreena 1496 E Manzanita Ave Tulare, CA 93274 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Calderon, Manuel 12412 Peach St. #B Lynwood, CA 90262 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet  **25**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                          ,     Case No.   **8:10-bk-16743-TA**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Campbell, Ian Wolfe**<br>**7872 Adrich Ave.**<br>**#4**<br>**Huntington Beach, CA 92647** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Canlas, Nurika B.**<br>**4521 Penny Royal Dr.**<br>**Corona, CA 92880** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Cantrell, Lisa A.**<br>**108 1/2 Circle Dr.**<br>**Bakersfield, CA 93308** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Cantu, Adrian Adan**<br>**2008 N. Waterman Ave**<br>**San Bernardino, CA 92404** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Carbajal, Berenice**<br>**11752 Magnolia St.**<br>**Garden Grove, CA 92841** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00<br>0.00 |

Sheet **26** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                    ,          Case No.    **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | |
| Carbello, Michele Denise 1055 Waltham Rd. # F Simi Valley, CA 93065 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Cardenas, Francisco 178 W. Guinida Ln. # E Anaheim, CA 92805 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Carmona, Lewis Alfredo 10701 Silver Cir. Garden Grove, CA 92843 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Carrasco, Kathleen Lugtu 7604 Sullivan Pl. Buena Park, CA 90621 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Carrillo, Raul 13748 Persimmon Moreno Valley, CA 92553 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __27__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                        ,    Case No.    **8:10-bk-16743-TA**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Carrizosa, Jacqueline Isabel 15678 Tawneyridge Victorville, CA 92394 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Carroll, Julie Ann 16801 Palm St. Hesperia, CA 92345 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Carter, Mary Ann 821 Connie Dr. Hanford, CA 93230 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Carter, Matthew Corey 8151 E. Topia St. Long Beach, CA 90808 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Casarez, Stacey Gayle 2281 Stearnlee Ave. Long Beach, CA 90815 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **28** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,    Case No.   **8:10-bk-16743-TA**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Cash, Stacy Jeanne**<br>**3209 S Edenglen Pase**<br>**# A**<br>**Ontario, CA 91761** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Casiano, Tom John**<br>**6851 Reefton Ave.**<br>**Cypress, CA 90630** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Castaneda Jr., Abel Anthony**<br>**7461 Madison Cir**<br>**Buena Park, CA 90670** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Castaneda, Katina Marie**<br>**641 Lance Dr.**<br>**Barstow, CA 92311** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Castro, Daniel Alberto**<br>**850 N. Fig St.**<br>**Escondido, CA 92026** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __29__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**Castro, Guillermo Alonso**<br>**248 S. Wabash Ave.**<br>**Glendora, CA 91741** | - | | | Wages, salaries and commissions | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Castro, Jesus**<br>**2209 N. Poplar St.**<br>**Santa Ana, CA 92706** | - | | | Wages, salaries and commissions | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Catamisan, Jocelyn Magadia**<br>**7340 8th St.**<br>**# 21**<br>**Buena Park, CA 90621** | - | | | Wages, salaries and commissions | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Cataquiz, Purisima L.**<br>**12662 Lamplighter St**<br>**Garden Grove, CA 92845** | - | | | Wages, salaries and commissions | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Catlapp, Evan Scott**<br>**1764 Westwood Pl.**<br>**Pomona, CA 91768** | - | | | Wages, salaries and commissions | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |

Sheet **30** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Caudillo, Denise T. 16728 Janine Dr. Whittier, CA 90603 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Cavish, Tamara L. 500 Lincoln St. Bakersfield, CA 93305 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Cayme, Stephanie Louise 2333 E. Santa Clara # F Santa Ana, CA 92705 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Ceballos, Veronica 3770 Ahern Dr. Baldwin Park, CA 91706 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Cendana, Catherine Dela Cruz 638 Marketview Irvine, CA 92602 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __31__ of __199__ continuation sheets attached to                    Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)    0.00    | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                          ,   Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Cervantes De Campos, Maria B.<br>679 W. Houston Ave.<br>Fullerton, CA 92832 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>Chadorbaf, Nasrin<br>1 Del Cambrea<br>Irvine, CA 92606 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>Chai, Wei Ping<br>16243 Glencove Dr.<br>Hacienda Heights, CA 91745 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>Chandroo, Russel Indar<br>20760 Greenside Dr.<br>Diamond Bar, CA 91765 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>Chang, Aroon<br>35 Christamon South<br>Irvine, CA 92620 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __32__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          | 0.00 |
(Total of this page)      0.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                ,    Case No.   **8:10-bk-16743-TA**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Chang, Sean Allan 1650 S. Campus Ave. #106 Ontario, CA 91761 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Chapman, Louise N. P.O. Box 4224 San Clemente, CA 92674 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Chaudhry, Amir R. 2314 City Lights Dr. Aliso Viejo, CA 92656 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Chavarria Ortez, Edgar A. 516 S. Manhattan Pl. #1 Los Angeles, CA 90020 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Chavarria Ortez, Marvin 37630 Lilac View Palmdale, CA 93550 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __33__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal      0.00
(Total of this page)      0.00      0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,  Case No.  **8:10-bk-16743-TA**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Chavez, Ismael 5816 Burnham Buena Park, CA 90621 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Chavez, Laman Enrique 1145 Nidrah St. El Cajon, CA 92020 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Chavez, Sandra Elizabeth 1528 10th St. #1 Santa Monica, CA 90401 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Che, Huong 27061 Benidorm Mission Viejo, CA 92692 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Chen, Theresa Mei Yun 9077 Arcadia Ave. San Gabriel, CA 91775 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet __34__ of __199__  continuation sheets attached to                     Subtotal                        0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)        0.00              0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,                    Case No.  **8:10-bk-16743-TA**
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Chhorn, Chantra 4654 Banner Dr. #3 Long Beach, CA 90807 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Chico, Jolyne S. 2241 Beachnut Rd. Tustin, CA 92780 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Chong, German 2709 Applewood Dr. Ontario, CA 91761 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Chow, Craig Wing Yet 15324 Cimarron Ave. Gardena, CA 90249 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Christy, Jennifer L. 7812 Shaffer Cir. #2 Huntington Beach, CA 92648 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __35__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 0.00

(Total of this page) — 0.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                         ,    Case No.    **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Cisneros, Carina Villareal 85092 Damascus Ave. Coachella, CA 92236 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Clark, Gregory Dean 86598 Central Rd. Eugene, OR 97402 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Clark, Richad Christopher 1069 E. Denwall Dr. Carson, CA 90746 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Cloud, Crystal 11863 Douglas St. Yucaipa, CA 92399 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Cobern, Becky S. 1925 W. College #219 San Bernardino, CA 92407 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet  **36**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,      Case No.   **8:10-bk-16743-TA**
                                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Cocco, Anthony James 850 Saint Vincent Irvine, CA 92618 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Cofresi, Shari Lynne 154 N. Stedman Pl. Monrovia, CA 91016 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Colby, Vicki J. 6513 Washington Ave. Whittier, CA 90601 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Coloma, Pamela Nieveras 23 Summit Crest Dove Canyon, CA 92679 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Comeau, William J. 2952 Anawood Way Spring Valley, CA 91978 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __37__ of __199__ continuation sheets attached to                                    Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims                    (Total of this page)    0.00    | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | |
| Comstock, Rebecca Paige 382 N. Ash St. Orange, CA 92868 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Concidine, Cathleen Marie 1673 Toyon Pl. Corona, CA 92882 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Conferido Jr., Amado Cristobal 1808 Huntington Dr. Duarte, CA 91010 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Conroy, Caroline E. 1231 19th St. #B Santa Monica, CA 90404 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Contreras, Jemerson S. 508 N. Ardmore Los Angeles, CA 90004 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  **38**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                ,      Case No.   **8:10-bk-16743-TA**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Conway, Tamara Louise 2340 Bayhill Ct. Oxnard, CA 93036 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Cook, Robert Glen 5306 Harrison St. North Highlands, CA 95660 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Cooks III, James C. 660 S. Glassell St. #11 Orange, CA 92866 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Coombs, Shana Ellyn 2200 E. Ball Rd. #114 Anaheim, CA 92806 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Copeland, Gretchen Suzanne Po Box 3341 Helendale, CA 92342 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **39** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,   Case No.   **8:10-bk-16743-TA**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Cordero, Raul Reyes 5510 Buchanan Los Angeles, CA 90042 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Cornejo, Anna 1105 Seaport Dr. Oxnard, CA 93030 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Cornwell, Shaylene Michelle 841 Minnewawa Ave. #106 Clovis, CA 93612 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Cortes, Ricarda 7813 Laurel Cyn Blvd North Hollywood, CA 91605 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Costa, Janine Catherine 128 Oregon St. Bakersfield, CA 93305 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet **40** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Cotanda, Maria-Perdasil B. 6170 N Long Beach Bl Long Beach, CA 90805 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Courteau, Elizabeth J 10141 Disney Cir. Huntington Beach, CA 92646 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Covey, Daniel C. 4288 Cleveland Ave. San Diego, CA 92103 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Creal, Carol Lillian 17315 Peach Irvine, CA 92612 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Cristobal, Jomar G. 23365 Via Sangabriel Laguna Hills, CA 92656 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __41__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** _____,    Case No.  **8:10-bk-16743-TA**  _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Cruz, Giovanni Alexander** **752 S. Barron St.** **Compton, CA 90220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Cruz, Ramon** **45714 Balmonal Ct.** **Lancaster, CA 93534** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Cruz, Rhodora Estrella** **1945 Sherington Pl.** **# G211** **Newport Beach, CA 92663** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Cruz, Robert** **634 W. Grove St.** **Rialto, CA 92376** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Cruz, Sylvia** **1428 Starburst Dr.** **West Covina, CA 91790** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __42__ of __199__ continuation sheets attached to

Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                          ,   Case No.   **8:10-bk-16743-TA**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Cunanan, Romel I. 403 W. Pioneer Dr. Unit A-5 Glendale, CA 91203 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Cyphers, Lorraine P.O.Box 10546 Santa Ana, CA 92711-0546 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Cyr, Annette E. 1648 W. Dudley Ave. #C Anaheim, CA 92802 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| D'Andrade, Tiara Deziray Shabli 2035 Ogden Ln. Lancaster, CA 93535 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Dahilig, Jennifer Cabalo 3218 Greenvale Cir. Corona, CA 92882 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **43** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                         ,        Case No.   **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Dalavarian, Hooshang #6 Tattersall Laguna Niguel, CA 92677 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Damola, Omotayo Moruf 13414 Rosela Ave. # 2 Hawthorne, CA 90250 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Dancel, Rene Castillo 13172 Yockey St. #31 Garden Grove, CA 92844 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Daniels, Stephanie A. 11 Tennessee St. #123 Redlands, CA 92373 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Dao, Natalie 11050 Petal Ave. Fountain Valley, CA 92708 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __44__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     | 0.00 |
(Total of this page)   0.00   | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Dauley, Ashley Melinda**<br>**404 W. Tularosa Ave.**<br>**#b**<br>**Orange, CA 92866** | - | | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Dauz, David Loria**<br>**29845 Rose Blossom D**<br>**Murrieta, CA 92563** | - | | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Davis, Essert Lamont**<br>**2775 Mesa Verde East**<br>**#G206**<br>**Costa Mesa, CA 92626** | - | | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Davis, Vernita L.**<br>**13801 Paramount Blvd**<br>**#3-309**<br>**Paramount, CA 90723** | - | | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**De Castro, Donn Anunciacion**<br>**4504 Pasadena Ave.**<br>**Long Beach, CA 90807** | - | | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |

Sheet __45__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** _____ ,   Case No.   **8:10-bk-16743-TA** _____

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| De Jesus, Lovelyne Malicad 36879 Newark Blvd. #C Newark, CA 94560 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| De La Cruz, Araceli 13637 Moreno Way Moreno Valley, CA 92553 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| De La Cruz, Gina Garcia 3306 Sage St. Tustin, CA 92782 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| De Los Reyes, Pedro 551 E. Yucca St. Oxnard, CA 93033 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| De Los Santos, Norma Irene 39044 163rd St. E Palmdale, CA 93591 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __46__ of __199__ continuation sheets attached to           Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Dela Cruz, Vermarie Ablao 1035 Aster Ave. # 1180 Sunnyvale, CA 94087 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Delacruz, Amy N. 7140 Garden Oaks Dr. Fontana, CA 92336 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Delgado, Yaneli 4134 Stewart Ave. Baldwin Park, CA 91706 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Delis, Kelly Lynn 12556 Santa Fe Trail Victorville, CA 92392 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Delos Cientos, Angeles 4142 E. Mendez St. Unit 233 Long Beach, CA 90815 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet  **47**   of  **199**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                     ,    Case No.    **8:10-bk-16743-TA**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Denison, Tonya Marie 3613 Pueblo Ct. Bakersfield, CA 93311 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Dennison, Brett William 12622 Haster St. Garden Grove, CA 92840 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Derakhshanian, Mahyar 12 Amistad Irvine, CA 92620 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Desai, Hiral H. 14353 Simas Ct. Corona, CA 92880 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Desai, Niru 5202 Del Norte Cir. La Palma, CA 90623 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet __48__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Di Eugenio, Gayle Michele 13902 Yorba St. #15C Tustin, CA 92780 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Diaz Aguilar, Marvin 8525 Hargis St. Los Angeles, CA 90034 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Diaz, Derek Sean 2330 Church Ave. #11 Sacramento, CA 95821 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Diaz, Lisa Dyann P.O. Box 21027 San Bernardino, CA 92406 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Diaz, Maricela 12921 Bernard Ct. Moreno Valley, CA 92555 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __49__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)     0.00     0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                  ,          Case No.    **8:10-bk-16743-TA**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Diegor, Roberto Miller 9911 Ramona St. #21 Bellflower, CA 90706 | - | Wages, salaries and commissions | | | | | 0.00 | 0.00 0.00 |
| Account No. Dill, Bridgette Jeanette 27951 Prospect Boron, CA 93516 | - | Wages, salaries and commissions | | | | | 0.00 | 0.00 0.00 |
| Account No. Dinyari Sharifabad, Kamran 469 Hayes St. Irvine, CA 92620 | - | Wages, salaries and commissions | | | | | 0.00 | 0.00 0.00 |
| Account No. Dizon, Suedi L. 37606 Limelight Wy Palmdale, CA 93551 | - | Wages, salaries and commissions | | | | | 0.00 | 0.00 0.00 |
| Account No. Doan, Quang V. 3555 W. Eureka Dr. Anaheim, CA 92804 | - | Wages, salaries and commissions | | | | | 0.00 | 0.00 0.00 |

Sheet **50** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                   ,          Case No.   **8:10-bk-16743-TA**
                                               Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Doherty, Janis C. 2509 Christopher Ln. Costa Mesa, CA 92626 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Domingue, Jocquelyn E. 244 Ogle St. #A Costa Mesa, CA 92627 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Dominguez, Imelda 43850 20th East. #2 Lancaster, CA 93535 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Dominguez, Sarai A. 1470 Gustavo St. # D El Cajon, CA 92109 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Doxie, Satobia 2927 W. 141 Pl. #4 Gardena, CA 90249 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet  **51**   of  **199**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,   Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Drew, Scot E. 309 Rathbourne Irvine, CA 92620 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Drissen, Allon Marie 2855 Douglas Wy. Corona, CA 92882 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Dulanto Maguina, Miguel A. 10451 Peach Ave Mission Hills, CA 91345 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Duncan, Andrea Tralee 31472 Corte Salinas Temecula, CA 92592 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Duran, Corrin D. 217 N. Vecino Dr. Covina, CA 91723 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __52__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,     Case No.    **8:10-bk-16743-TA**
                                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J/C | | | | | | | |
| Account No.  Duran, Jasper Cadiz 10808 Bayonne Dr. Riverside, CA 92505 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Duran, Tony J. 363 E. Center St. #127 Anaheim, CA 92805 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Dyer, Mark Thomas 8171 4th St. #A Buena Park, CA 90621 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Ellis, Aaron Lamonte 1751 Brookline St. San Diego, CA 92102 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Empeno, Julius Doble 21315 Kinard Ave. Carson, CA 90765 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet  **53**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Encinas, Josefine 501 Alta Vista Porterville, CA 93257 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Entac, Janet L. 617 N. Kalsman Ave. Compton, CA 90220 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Erkeneff, Pete A. J. 9051 "G" Ave. # 74 Hesperia, CA 92345 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Erni, Edwin Altar 365 San Marino Irvine, CA 92614 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Escobar Valle, Manuel 909 E. Buffalo Ave. Santa Ana, CA 92706 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **54** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00
0.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                      ,     Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Esqueda, Nancy Rangel 6330 Katrina Pl. Palmdale, CA 93552 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Esquivel, Teresa Leavrada 1562 N. Glenn Ave. Fresno, CA 93728 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Essa, Nafissa 237 San Marino Irvine, CA 92614 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Estrada, Enid Samira 1819 S. Oxford Ave. #9 Los Angeles, CA 90006 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Estrada, Teresa 1306 S. Huron Dr. Santa Ana, CA 92704 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **55** of **199** continuation sheets attached to        Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,      Case No.   **8:10-bk-16743-TA**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | |
| Evans, Vivian D. 6613 Granada Dr. Palmdale, CA 93551 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Exline, Lucinda Ann 2200 Ladrillo Aisle Irvine, CA 92606 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Fa'amausili Jr., Misiona Ofaatu 14320 Mulberry Dr. # 7 Whittier, CA 90604 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Faatili, Jeremiah Etisone 1407 Deerhaven Anaheim, CA 92801 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Fanous, Mary 5051 Alton Pkwy #121 Irvine, CA 92604 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __56__ of __199__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Fantino, Mia S.** **32554 Caden Court** **Winchester, CA 92596** | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Faria, Craig Anthony** **2436 Heatherlark Cir** **Pleasanton, CA 94566** | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Farley, Roberta C.** **6532 Eire Cir.** **Huntington Beach, CA 92647** | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Farrell, Joshua C.** **220 Oswego Ave.** **# 2** **Huntington Beach, CA 92648** | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Feliciano, Rosemarie Custodio** **6618 Mt Whitney Dr** **Buena Park, CA 90620** | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __57__ of __199__ continuation sheets attached to                                    Subtotal                 | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims                      (Total of this page)    0.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Westcliff Medical Laboratories, Inc.__ ,    Case No. __8:10-bk-16743-TA__
    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Account No. | | Wages, salaries and commissions | | | | | |
| Felix, Lina Michelle 7122 Hidden Ct. Highland, CA 92346 | - | | | | | | 0.00 |
| | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | |
| Felton, Diane 14126 Cordary Ave. #7 Hawthorne, CA 90250 | - | | | | | | 0.00 |
| | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | |
| Fernandez Smith, Amy Jo 14941 Hopland St. Victorville, CA 92394 | - | | | | | | 0.00 |
| | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | |
| Ferrari, Neila 27 Michalangelo Aliso Viejo, CA 92656 | - | | | | | | 0.00 |
| | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | |
| Ferrer, Alphie Calicdan 1401 S. Harbor Bl #12M La Habra, CA 90631 | - | | | | | | 0.00 |
| | | | | | | 0.00 | 0.00 |

Sheet __58__ of __199__ continuation sheets attached to     Subtotal | 0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,  Case No.  **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Fierro, Raquel 26306 Elder Ave. Moreno Valley, CA 92555 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Fifita, Heidi Christine 17219 Santa Barbara Fountain Valley, CA 92708 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Fissel, Susan Lee 771 N. Idyllwild Rialto, CA 92376 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Flanders, Addy Denisse 516 Rhythm Irvine, CA 92603 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Fletcher, Candance M. 531 Gardenia Ave. Placentia, CA 92870 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __59__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     0.00     0.00     0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Fletcher, Christopher Leroy 249 E. Orange St. San Bernardino, CA 92410 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Florendo, Corrine Sisti 2265 Starbright Dr. San Jose, CA 95124 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Flores, Darlene 16750 Desert Star St Victorville, CA 92394 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Flores, Francisco E. 36736 42nd St. E. Palmdale, CA 93552 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Flores, Olivia Jimenez 106 S San Jacinto Dr San Diego, CA 92114 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |

Sheet **60** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    0.00    0.00 / 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
|  |  | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM |  |  |  |  | AMOUNT ENTITLED TO PRIORITY |
| Account No. |  |  | Wages, salaries and commissions |  |  |  |  |  |
| Florez, Normalinda 2008 N. Waterman Ave San Bernardino, CA 92404 |  | - |  |  |  |  | 0.00 | 0.00 |
|  |  |  |  |  |  |  | 0.00 | 0.00 |
| Account No. |  |  | Wages, salaries and commissions |  |  |  |  |  |
| Ford, Michael G. P.O. Box 1683 Rialto, CA 92377 |  | - |  |  |  |  | 0.00 | 0.00 |
|  |  |  |  |  |  |  | 0.00 | 0.00 |
| Account No. |  |  | Wages, salaries and commissions |  |  |  |  |  |
| Foroutan, Farzin Steve 700 W. La Veta Ave. # M11 Orange, CA 92868 |  | - |  |  |  |  | 0.00 | 0.00 |
|  |  |  |  |  |  |  | 0.00 | 0.00 |
| Account No. |  |  | Wages, salaries and commissions |  |  |  |  |  |
| Forte, Jaclyn Lenay 36131 Provence Dr. Murrieta, CA 92562 |  | - |  |  |  |  | 0.00 | 0.00 |
|  |  |  |  |  |  |  | 0.00 | 0.00 |
| Account No. |  |  | Wages, salaries and commissions |  |  |  |  |  |
| Fortner, James Eugene 8545 Folsom Blvd. #102 Sacramento, CA 95826 |  | - |  |  |  |  | 0.00 | 0.00 |
|  |  |  |  |  |  |  | 0.00 | 0.00 |

Sheet __61__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                  ,    Case No.    **8:10-bk-16743-TA**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Fox, Christine Marie**<br>**26862 Royce Ln**<br>**Highland, CA 92346** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Francis, Lisa R.**<br>**35 Corsica Dr.**<br>**Newport Beach, CA 92660** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Franco, Bianca Monique**<br>**46-447 Orchid St.**<br>**Indio, CA 92201** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Franco, Erika C.**<br>**11985 Knoefler Dr.**<br>**Riverside, CA 92505** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Franco, Richard**<br>**9778 Sharon Ave.**<br>**Riverside, CA 92503** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet __62__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                          ,        Case No.   **8:10-bk-16743-TA**
                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Franco-Perez, Victor Alejandro** 9778 Sharon Ave. Riverside, CA 92503 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Frankel, David Theodore** 15879 McDermitt St. Fountain Valley, CA 92708 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Franks, Steven Ray** 1655 E Big Bear Blvd Big Bear City, CA 92314 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Frates, Sherry Lynn** 79 West Holland Ave. Clovis, CA 93612 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Frazell, Roye Christophor** 1255 N California Av Beaumont, CA 92223 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet __63__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00          0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,   Case No.  **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  Fruge-Groulx, Rachela Ann 520 South Freeman St Oceanside, CA 92054 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No.  Fuentes, Eduardo Antonio 21210 E. Arrow Hwy. #86 Covina, CA 91724 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No.  Fuller, Sherry Lynn 357 White Dr. Hayward, CA 94544 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No.  Funduki, Sokrat 7971 Cherrystone Ave Van Nuys, CA 91402 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No.  Furiga, Roseanne D. 421 S. Baldwin Ave. #D Arcadia, CA 91007 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |

Sheet  **64**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,      Case No.   **8:10-bk-16743-TA**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Galaviz, Elaine A. 1405 W. St. Gertrude Santa Ana, CA 92704 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Gallegos, Felena Marguerite P.O. Box 2580 Barstow, CA 92311 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Gallegos, Hector J. 5069 Marseilles Ct. Palmdale, CA 93552 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Gamboa, Anna Patricia 218 E. Orlando Way #D Covina, CA 91723 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Garay, Xavier Ilan 2314 Maddock St. Santa Ana, CA 92704 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet **65** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Garcia Gomez, Ernesto**<br>**1914 Cloverfield Blv**<br>**#12**<br>**Santa Monica, CA 90404** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Garcia Gomez, Victor**<br>**5435 Kester Ave.**<br>**#201**<br>**Sherman Oaks, CA 91411** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Garcia, Edith G.**<br>**10352 Circ De Zapaia**<br>**Fountain Valley, CA 92708** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Garcia, Elizabeth V.**<br>**406 W. Columbine**<br>**Santa Ana, CA 92707** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Garcia, Priscilla Yvette**<br>**321 E. Lincoln Ave.**<br>**# 44**<br>**Orange, CA 92865** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet **66** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Garcia, Reyna M. 1520 E. Capitol Exp. #69 San Jose, CA 95121 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Garnica, Anna M. 25364 Toluca Dr. San Bernardino, CA 92404 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Garza, Anthony Lamarr 335 N. Wedgewood Ln. #B Orange, CA 92869 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Gavino, Elvira Cabrera 17233 Pires Ave. Cerritos, CA 90703 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Gerona, Allan M. 3768 Country Club Dr Long Beach, CA 90807 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __67__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Ghita, Claudia 1610 Clemensen Ave. Santa Ana, CA 92705 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Gibson, Alan E. P.O. Box 906 Cathedral City, CA 92235 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Gifford, Tony L. 6988 Perris Hill Rd. San Bernardino, CA 92404 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Gillis, Marie Wanda 44808 Caboose Dr. Lancaster, CA 93535 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Giron, Gloria Esther 37925 30th St. #213 B Palmdale, CA 93550 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __68__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                      0.00

0.00                                      0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                      Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                          ,    Case No.    **8:10-bk-16743-TA**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Glier, Kristen Ann** 2832 Stockton Ct. Riverside, CA 92503 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Godinez, Lydia** 1105 East Ave. Q-4 #412 Palmdale, CA 93550 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Gomez, Alberto D.** 5150 E. Conant St. Long Beach, CA 90808 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Gondos Aputro, Marcus Ahadi** 132 New York St. #B202 Redlands, CA 92373 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Gonzales, Charlene M.** 14903 Watkins Dr. La Mirada, CA 90638 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet **69** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    0.00    0.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Gonzales, James Albert Palma 200 N. Grand Ave. 89 Anaheim, CA 92801 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Gonzales, Juan Jose 3021 Huff Ave. #110 San Jose, CA 95128 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Gonzales, Victor R. 200 N. Grand Ave. #89 Anaheim, CA 92801 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Gonzalez, Alan 7602 Volga Dr. # 2 Huntington Beach, CA 92647 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Gonzalez, Anna M. 82-325 San Jacinto Indio, CA 92201 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **70** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                      ,    Case No.    **8:10-bk-16743-TA**
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Gonzalez, Clementina 3756 Orange Ave. Long Beach, CA 90807 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Goodger, Justin T. 18848 Arbutus St. Fountain Valley, CA 92708 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Goodman, Kelly Susan 406 W. Wilshire Santa Ana, CA 92707 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Goodson, Jeffery R. 10002 N. 7th St. #2145 Phoenix, AZ 85020 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Goslee, Megan Jane 16503 Flower Glen Dr Hacienda Heights, CA 91745 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **71** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,      Case No.   **8:10-bk-16743-TA**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Gosney, Summer Lynn**<br>**2307 England St.**<br>**#A**<br>**Huntington Beach, CA 92648** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Gravley, Kenneth P.**<br>**2109 Stevely Ave.**<br>**Long Beach, CA 90815** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Gressmann, Kathleen Anne**<br>**2996 Alta Laguna Blv**<br>**Laguna Beach, CA 92651** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Griffin Dotson, Serrita**<br>**12819 Belhaven**<br>**Los Angeles, CA 90059** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Griggs, Verceller Annetrice**<br>**41432 154th St. E.**<br>**Lancaster, CA 93535** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet **72** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 0.00 |  |
|---|---|---|
| 0.00 |  | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                ,        Case No.    **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Guerrero, Aida Martinez 2017 E. Harding St. Long Beach, CA 90805 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Guerrero, Angelica Marie 14270 Alexander St. Riverside, CA 92508 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Guevarra, Evangeline 2276 Loma Alta Dr Fullerton, CA 92833 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Guinto, Ian Carlo Machitar 1142 W. Broadway #4 Anaheim, CA 92805 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Gutierrez, Jesus 1861 S. Haster St. #39 Anaheim, CA 92802 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet **73** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | |
| **Hagos Fetiw, Nura** **13915 Hawthorne Ave.** **Corona, CA 92880** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| **Ham, William Raymond** **159 W. Ashcroft** **Clovis, CA 93612** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| **Hamabata, Daryn K.** **3650 Falcon Way** **Brea, CA 92823** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| **Hamilton, Aaron Michael** **507 L St** **Bakersfield, CA 93304** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| **Hammer, Marie C.** **208 S. Calle Seville** **San Clemente, CA 92672** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **74** of **199** continuation sheets attached to                          Subtotal                        0.00
Schedule of Creditors Holding Unsecured Priority Claims                (Total of this page)          0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Hankins, Melinda Lee** 19018 Tule Way Lake Elsinore, CA 92530 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. **Harrell, Maritha** 29075 Oakdale Rd. Menifee, CA 92584 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. **Harris, Erica Ortega** 9571 Mirage Ave. Garden Grove, CA 92844 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. **Harris, Nickie Melissa** 118 E. 4th St. Ontario, CA 91764 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. **Hartman, Kimberly Ann Kelly** 1755 N. Bubach St. Anaheim, CA 92807 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |

Sheet **75** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00 / 0.00
0.00    0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.** ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| **Hassen, Erlina T.** **3415 Main St.** **#H** **Santa Ana, CA 92707** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| **Hawrylew, Robert M.** **10460 Egret Ave.** **Fountain Valley, CA 92708** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| **Hawthorne, Chrystalynn** **12081 Aaron Dr.** **Moreno Valley, CA 92557** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| **Hay, Rebecca Ann** **10021 Flora Vista** **#4 F** **Bellflower, CA 90706** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| **Haynie, Maggie Sara** **26024 Kornblum Dr.** **Escondido, CA 92026** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __76__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.   **8:10-bk-16743-TA**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Heath, Eric Daniel 1055 W, Blaine St. # 11 Riverside, CA 92507 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Helena Rodriguez, Jose L 1183 1/2 Ardmore Ave Los Angeles, CA 90029 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Henderson, Robert T. 545 N. Parkwood Anaheim, CA 92801 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Henrichsen, Barbara Jo 2870 Cottonewood St. #4 Orange, CA 92865 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Herbas, Juan J. 17251 Corla Ave. Tustin, CA 92780 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **77** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                          ,    Case No.    **8:10-bk-16743-TA**
                                             Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | |
| Hermosillo, Judith<br>48255 Monroe St.<br>#47<br>Indio, CA 92201 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Hernandez, Destiny<br>32902 Fairmont Ln.<br>Lake Elsinore, CA 92530 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Hernandez, Jacquelyne Marie<br>4900 N. Grand Ave.<br>#214<br>Covina, CA 91724 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Hernandez, Jimi Cruz<br>585 Monterey Rd.<br>Morgan Hill, CA 95037 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Hernandez, Recy<br>27615 Glasser Ave.<br>Canyon Country, CA 91351 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **78** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Hernandez, Sergio Giovany 12051 Paramount Blvd #24 Downey, CA 90242 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Hernandez, Sherry Ann 5234 N. H Street San Bernardino, CA 92407 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Hernandez, Sunny A. 3645 Copperfield Dr. #215 San Jose, CA 95136 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Hernandez, Victoria Paz 2849 San Marino St. #110 Los Angeles, CA 90006 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Hesskamp, Brandy Darlene 2065 W. College Ave. #2041 San Bernardino, CA 92407 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **79** of **199**  continuation sheets attached to                                       Subtotal    | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims            (Total of this page)    | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                   ,      Case No.   **8:10-bk-16743-TA**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Hesskamp, James Robert**<br>**2065 W. College Ave.**<br>**#2041**<br>**San Bernardino, CA 92407** | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No.<br><br>**Hidalgo-Dominguez, Rubin Dario**<br>**11766 Charwood Rd.**<br>**Victorville, CA 92392** | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No.<br><br>**Higa, Naoko**<br>**172 N. Marguerita**<br>**Alhambra, CA 91801** | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No.<br><br>**Hilak, Douglas M.**<br>**3730 Strawberrycreek**<br>**Ontario, CA 91761** | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No.<br><br>**Hinchman, Ronni**<br>**1305 N. Bluegrass St**<br>**Anaheim, CA 92801** | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |

Sheet **80** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Hofman, Irene Maria 10269 Slater St. #206 Fountain Valley, CA 92708 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Holden, Vickie L. 3939 Canterbury Rd. Riverside, CA 92504 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Holt, Charles E. 16173 Fairview Ave. Fontana, CA 92336 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Honda, Helen Li 15608 Condesa Whittier, CA 90603 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Hoover, Stephen Jeffery 1255 Pennsylvania Av Beaumont, CA 92223 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __81__ of __199__ continuation sheets attached to                              Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims                  (Total of this page)    0.00            0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                      ,       Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Hosmer, Scott K.**<br>**15716 Seaforth Ave.**<br>**Norwalk, CA 90650** | | - | **Wages, salaries and commissions** | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**Hsia, Daniel Shaochiu**<br>**3720 Fairmeade Rd.**<br>**Pasadena, CA 91107** | | - | **Wages, salaries and commissions** | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**Hubbard, Michelle Veronica**<br>**16980 Nisqualli Rd.**<br>**#11-202**<br>**Victorville, CA 92395** | | - | **Wages, salaries and commissions** | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**Hudick, Monina Ruiz**<br>**975 Cynthia Ave.**<br>**Pasadena, CA 91107** | | - | **Wages, salaries and commissions** | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**Hudson, Tecumseh Gail**<br>**13270 Lasselle**<br>**#1029**<br>**Moreno Valley, CA 92553** | | - | **Wages, salaries and commissions** | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **82** of **199** continuation sheets attached to       Subtotal       | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)       0.00       0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                      Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** _____ ,   Case No.   **8:10-bk-16743-TA** _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Huerta, David 630 Keenan Ave. Los Angeles, CA 90022 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Hughes, Tommy Lee 6791 N. Rowell Fresno, CA 93710 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Hui, Lucia Meewah 25 Rainbow Falls Irvine, CA 92603 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Hundley, Katherine Ann 1845 Anaheim Ave. #7D Costa Mesa, CA 92627 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Hung, Siu Lun 128 S. Chapel Ave. #3 Alhambra, CA 91801 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **83** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00    0.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Ikhifa, Thaddeus Ehimen 8412 Belford Ave. Los Angeles, CA 90045 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Jacoby, Jil M. 28804 Rose Isle Ct. Menifee, CA 92584 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Jaime Jr., Manuel 6352 Marigold St. Corona, CA 92880 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| James, Donna M. P.O. Box 1269 Pearblossom, CA 93553 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Jamias, Julie Arla 8278 Poppy Way Buena Park, CA 90620 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **84** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                ,        Case No.   **8:10-bk-16743-TA**
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | |
| Account No. | | Wages, salaries and commissions | | | | | | | | |
| **Jarvis, Carol Christine** **44438 2nd St. East** **Lancaster, CA 93535** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | | |
| **Javate, Melchor Emmanuel Babasa** **16932 Cedarwood Ct** **Cerritos, CA 90703** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | | |
| **Jeffers, Teresa Ann** **15520 Culebra Rd.** **Victorville, CA 92394** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | | |
| **Jefferson, Sean Richard** **12181 Carthay Cir.** **Garden Grove, CA 92841** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | | |
| **Jennings, Mary Catherine** **203 Vista Del Rio Ct** **Pasa Robles, CA 93446** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __85__ of __199__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
_____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Jimenez Perez, Norma Paola 37340 90th St. E Littlerock, CA 93543 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Jimenez, Kieshia I. 10312 Meiric Ave. Westminster, CA 92683 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Jirasirinuphan, Phiseth 2544 W Greenleaf Ave Anaheim, CA 92801 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Jiron, Chastity Desiree 7051 Maddox Dr. #38 Huntington Beach, CA 92647 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Johnson, Ali Viray 15671 William St. #63 Tustin, CA 92780 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |

Sheet **86** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 / 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,     Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Johnson, Victor D. 16601 Garfield Sp-124 Paramount, CA 90723 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Jones, Brianne Angel 10427 Hayford St. # G Bellflower, CA 90706 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Jones, Donna Lynn 2212 N. Marks Ave. #147 Fresno, CA 93722 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Jones, Joann G. 24125-C Hollyoak Aliso Viejo, CA 92656 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Juarez, Lisa D. 4213 Hornbrook Ave. Baldwin Park, CA 91706 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **87** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,        Case No.   **8:10-bk-16743-TA**
                                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | Wages, salaries and commissions | | | | | | |
| Juliano, Elson 3404 N. Brady Ave Anaheim, CA 92804 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | Wages, salaries and commissions | | | | | | |
| Juliano, Emmylou 3404 W. Brady Ave. Anaheim, CA 92804 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | Wages, salaries and commissions | | | | | | |
| Juliano, Mark Nathaniel Soliman 3404 W. Brady Ave. Anaheim, CA 92804 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | Wages, salaries and commissions | | | | | | |
| Junsay, Lester Langga 11389 Creekmoor Lane Riverside, CA 92505 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | Wages, salaries and commissions | | | | | | |
| Kamel, Wahby W. 5581 Vonnie Ln. Cypress, CA 90630-2333 | - | | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __88__ of __199__ continuation sheets attached to                                  Subtotal                        0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** _____ ,    Case No.  __8:10-bk-16743-TA__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Kandela, Suhad Issa 159 Sable Rancho Sta. Marg., CA 92688 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Kanga, Ana Nzuzi 816 West A St. #10 Hayward, CA 94541 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Kapnik, Augustina 6238 Morse Ave. North Hollywood, CA 91606 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Karasyov, Vyachesla 7344 Ranchito Ave. Van Nuys, CA 92405 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Karayan, Saak 12660 Dorina Pl Granada Hills, CA 91344 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __89__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 　　　　　　　　　　　0.00
(Total of this page)　　　0.00　　　　0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Kaufmann, Zachary Allen 3032 W. Covey Ln. Phoenix, AZ 85027 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Kaur, Nirmaljit 2457 San Carlos Ave. Castro Vallley, CA 94546 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Kelley, Amanda Kathryn 27821 Calico Ct. Helendale, CA 92342 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Kelley, Sabrina Irene 3313 E. Brown Frenso, CA 93703 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Kennedy, David Gale 10349 Country Grove Moreno Valley, CA 92557 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet **90** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                          ,      Case No.    **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Kernazitskas, Jeanna Elizabeth 367 Emerald Ave. # 1 El Cajon, CA 92020 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Khoublaryan, Karine 12624 Hartland St. North Hollywood, CA 91605 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Kiani, Kourosh 188 Shelley Ave. Campbell, CA 95005 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Kibtya, Maria 8901 Carnation Dr. Corona, CA 92883 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Kim, Divina E. 1403 E. Cortny Place Anaheim, CA 95805 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet **91** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Kim, Kyung Jin 496 South Euclid Ave # 3 Pasadena, CA 91101 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Kim, Susan C. 1700 Ruhland Manhattan Beach, CA 90266 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Kimari, Kelly Ann 43641 Yaffa St. Lancaster, CA 93535 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Kirrer, Jessica L. 10829 La Batista Ave Fountain Valley, CA 92708 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Klotz, Jared Anthony 43-100 Palm Royale #1012 La Quinta, CA 92253 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __92__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | 0.00 | |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                        ,   Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Koval, Tamara 4062 Will Rogers Dr. #3 San Jose, CA 95117 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Kreun, Barabra Jean 6130 Camino Real #48 Riverside, CA 92509 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Kunz, Frederick J. 1863 W. Lincoln #D San Bernardino, CA 92411 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Kuroyama, Cory Rikio 43235 Archwood Wy. Lancaster, CA 93536 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| La Bar, Brigette Kay 5510 Bluebrook Ln. Yorba Linda, CA 92887 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __93__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Labrador, Esther N. 37712 Quintana Dr. Murrieta, CA 92563 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No. Laflin, Noel C. 4633-2 Via La Paloma Orange, CA 92869 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No. Lai, Ching 1202 Hopeton Ct. San Jose, CA 95122 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No. Lalata, Dexter-Allen Petilla 2219 Broach Ave. Duarte, CA 91010 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No. Landis, Margie Laneta 19 Pacific St. Bakersfield, CA 93305 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |

Sheet **94** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00    0.00    0.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Westcliff Medical Laboratories, Inc.** ,  Case No. __8:10-bk-16743-TA__
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Langford, Martin S. 2833 E. 4th St. #2 Long Beach, CA 90814 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Langford, Timothy Moore 385 Gladys Ave. Long Beach, CA 90814 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Langrehr, Shanon M. 667 Rialitos Dr. La Verne, CA 91750 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Laning, Michelle L. 5910 42nd St. Riverside, CA 92509 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Lankford, Lamberta V. 1405 Batson Ave. Rowland Heights, CA 91748 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __95__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,     Case No.    **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| **Lantz, Shane Eric** **8036 Linda Vista Rd.** **#1Q** **San Diego, CA 92111** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| **Lauxen, Alicia** **6360 Day St.** **Tujunga, CA 91042** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| **Law, Tanisha Renee** **8834 Mesa Oak Dr.** **Riverside, CA 92508** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| **Lawrence, Caren M.** **749 Oleander Pl.** **Vista, CA 92081** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| **Le, Alex Hoang** **5627 W. Highland St.** **Santa Ana, CA 92704** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet **96** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Le, Bao Anh Dao 3113 Gage Ave. El Monte, CA 91731 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Le, Joseph 1118 Fox Hollow Ct. Milpitas, CA 95035 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Le, My Hoang 11971 Donna Ln. Garden Grove, CA 92840 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Le, Thanh Hoang 11646 Azalea Ave. Fountain Valley, CA 92708 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Le, Vien Quang 4142 E. Bainbridge A Anaheim, CA 92807 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __97__ of __199__ continuation sheets attached to                                Subtotal        0.00
Schedule of Creditors Holding Unsecured Priority Claims                        (Total of this page)    0.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.** _____ ,    Case No.    **8:10-bk-16743-TA** _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.<br><br>**Leake, Rick G.**<br>**7885 Pineridge Ct.**<br>**Riverside, CA 92509** | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Leavitt, Cheryl A.**<br>**1147 Paularino Ave.**<br>**Costa Mesa, CA 92626** | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Ledesma, Norma Maritza**<br>**6875 Smoketree Rd.**<br>**Phelan, CA 92371** | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Leger III, Joseph Edward**<br>**2200 E. Ball Rd.**<br>**#114**<br>**Anaheim, CA 92806** | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Legg, Renne Lee**<br>**3116 Kerry Lane**<br>**Costa Mesa, CA 92626** | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet __98__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                     ,    Case No.    **8:10-bk-16743-TA**
                                                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Lemos, Esther Louise 817 Riverwalk Dr. San Bernardino, CA 92408 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Lenero, Marisa 15952 Doublegrove St Valinda, CA 91744 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Leonhardt, Lisa Marie 104 Estancia Irvine, CA 92602 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Lerma, Brandy Ann 625 East Ave. J6 Lancaster, CA 93535 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Leslie, Patricia A. 36491 Yamas Dr. #2104 Wildomar, CA 92595 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **99** of **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.** _____ ,    Case No.    **8:10-bk-16743-TA** _____

                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. | | Wages, salaries and commissions | | | | | | | | |
| Licea, Rosa Icela 4496 Lone Trail Riverside, CA 92509 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | | |
| Liggins, Evelyn Marie 37838 Oxford Dr. Murrieta, CA 92562 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | | |
| Lightsey, Betty Ann 2195 American Ave. #A Costa Mesa, CA 92627 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | | |
| Linares, Susana Elizabeth 130 Palermo Dr. Palmdale, CA 93550 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | | |
| Lindo, John Jervan 11432 Albers St. #103 N. Hollywood, CA 91601 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __100__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                            ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Liu, Virginia S. 1402 W. Delvale St. West Covina, CA 91790 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Lobos, Jezreel Alberto Afable 37318 Liana Ln. Palmdale, CA 93551 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Locascio, Jaime Nicole 13144 E Inglewood St Moorpark, CA 93021 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Loera, Norma 1669 Garnet Dr. Perris, CA 92571 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Lomeli, Elpidio Ibarra 439 Old Telegraph Rd Fillmore, CA 93015 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __101__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                          ,          Case No.   **8:10-bk-16743-TA**
                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Lona, Sandra L. 18448 Arbutus St. Fountain Valley, CA 92708 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Long, Rebecca Diane 6003 Sarona St. Bakersfield, CA 93308 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Lopez Arkoncel, Ma Antoinette 1024 N. Lido St. Anaheim, CA 92801 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Lopez Jr., Alfonso 2426 Cedar Ave. Long Beach, CA 90806 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Lopez, Destiny Dee 22554 High Vista Pl. Apple Valley, CA 92307 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __102__ of __199__ continuation sheets attached to                    Subtotal                    | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                    ,        Case No.   **8:10-bk-16743-TA**
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Lopez, Isabel 1337 Allgeyer Ave. South El Monte, CA 91733 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Lopez, Lisbeth 11641 Esther St. Lynwood, CA 90262 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Lovell, Victor Ariyakumar 1765 Santa Ana Ave. #W103 Costa Mesa, CA 92627 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Lua, Marisela 1205 Serinidad Way Arvin, CA 93203 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Lubuguin, Filmore Dela Rosa 20711 Belshire Ave. Lakewood, CA 90715 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |

Sheet **103** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                0.00        0.00 / 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**_____,    Case No.   **8:10-bk-16743-TA**_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Lucero, Gloria Imelda 32175 Pueblo Tr. #2 Cathedral City, CA 92234 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Luckey, Elaine F. 11031 Meads Ave. Orange, CA 92869 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Luellen, Nina Elizabeth 1237 E. Olive Ct. Ontario, CA 91764 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Lumintaintang, Benyamin 2061 W. Redlands Bl. #6D Redlands, CA 92373 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Luque, Elena Maria 239 E. Branch St. Nipomo, CA 93444 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __104__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Westcliff Medical Laboratories, Inc.** , Case No. **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Lynes, Marc A. 102 W. Parkdale Ave. #11 San Bernardino, CA 92405 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Maas, Casey A. 11 Pomelo Rncho Sta Margrta, CA 92688 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Macalagay, Patricia Santiago 25072 Campo Rojo Lake Forest, CA 92630 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Machitar, Winona D. Po Box 224 Anaheim, CA 92815 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Macias, Manuel 100 N. Eucalyptus Anaheim, CA 92808 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **105** of **199** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  **Mahan, Diane Ruth** 8153 N. Cedar Ave. #115 Fresno, CA 93720 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  **Maia, Alexander L.** 1437 W. Dolores St. Wilmington, CA 90744 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  **Malgeri, Judy Ann** 12042 Firebrand St. Garden Grove, CA 92840 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  **Malhotra, Rajeshkumar Khusha** 2920 East Ruby Dr. Fullerton, CA 92831 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  **Malong, Rollyvic Balladeng** 45510 Andale Ave. Lancaster, CA 93535 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet __106__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Westcliff Medical Laboratories, Inc.**
_____ ,        Case No.   **8:10-bk-16743-TA**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Mangulabnan, Genevie<br>1601 W. MacArthur Bl<br>#32V<br>Santa Ana, CA 92704 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Manjarrez, Maggie<br>16816 E. Doublegrove<br>Valinda, CA 91744 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Mansour, Ahmad Suleiman<br>9708 Lionhead Ln.<br>Garden Grove, CA 92844 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Margaryan, Inna<br>522 E. Raleigh St.<br>#1<br>Glendale, CA 91205 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Marin Serrano, Hector Francisco<br>6030 Cadillac Ave.<br>#6<br>Los Angeles, CA 90034 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet  **107**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                      ,      Case No.   **8:10-bk-16743-TA**
                                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | |
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Markarian, Hagop M.** <br> **17681 Newland** <br> **Huntington Beach, CA 92647** | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Martin, Biridianna** <br> **3950 Coriander Dr.** <br> **Summit Valley, CA 92345** | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Martinez, Annet** <br> **2418 Maple St.** <br> **Santa Ana, CA 92707** | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Martinez, Catherine Susan** <br> **22625 Flamingo St.** <br> **Grand Terrace, CA 92313** | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Martinez, Dania** <br> **6292 Los Robles Ave.** <br> **Buena Park, CA 90621** | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet __108__ of __199__ continuation sheets attached to                          Subtotal                0.00
Schedule of Creditors Holding Unsecured Priority Claims                    (Total of this page)      0.00              0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                          ,        Case No.   **8:10-bk-16743-TA**
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Martinez, Fernando 2837 E. Palmyra Ave. Orange, CA 92869 | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Martinez, Manuel William 3545 Athol St. Baldwin Park, CA 91706 | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Martinez, Patricia Ann 850 W. F St. Ontario, CA 91762 | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Martinez, Veronica 14198 Rachel St. Hepseria, CA 92345 | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Martinez-Gamez, Karla 5921 Creekside Dr. Fontana, CA 92336 | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |

Sheet __109__ of __199__ continuation sheets attached to                                                    Subtotal        | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims                                              (Total of this page)    | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                    ,        Case No.  **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Mash, Janet R. 2318 E. Nutwood Fullerton, CA 92831 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Matsuda, Kristen Mae 11792 Percheron Rd. Garden Grove, CA 92843 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Matthews, Jay Taylor 4332 La Cadena Cir. Yorba Linda, CA 92886 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Maulupe, Teresa L. 21312 Nicolle Ave. Carson, CA 90745 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | |
| Mayo, Sonya J. 4974 N. Fresno St. 546 Fresno, CA 93726 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet  **110**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                     ,   Case No.   **8:10-bk-16743-TA**
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Mayorga, Elisa Monique 24473 Jefferson Ave. Murrieta, CA 92562 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Mbugua, Maureen Wanjiku 129 S. Olive St. #6 Anaheim, CA 92805 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Mc Entee, Joseph C. 5009 N. Arroway Ave. Covina, CA 91724 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| McClellan, Heather Dawn 7061 Hazard Ave. #1 Westminster, CA 92683 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| McClelland, Phillip Alex 1801 Cromwell Ave. Clovis, CA 93611 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __111__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                              ,     Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | Wages, salaries and commissions | | | | | | | | |
| McCown Ridenour, Cindy Lee 2964 Garrilee St. San Bernardino, CA 92404 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | | |
| McCoy Benavides, Breeona Nicole 15168 Strawberry Ln. Adelanto, CA 92301 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | | |
| McCuien, Paul R. 6841 11th Ave. Los Angeles, CA 90043 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | | |
| McElroy, Amber Leanne 2622 E. Griffith Way Fresno, CA 93726 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | | | |
| McMahan, Scott C. 18870 Kithira Circle Huntington Beach, CA 92648 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet  **112**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,  Case No.  **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No.  McMichael, Arious Nicole 5723 Linden Ave. Long Beach, CA 90805 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  McNeil, Kelley Elizabeth 11715 Tehachapi Willow Springs Rd. Rosamond, CA 93560 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Medeck, Ryan T. 219 S. Edgar Ave. Fullerton, CA 92831 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Medina, Arleen Marleen 10312 Melric Ave. Westminster, CA 92683 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Medina, Elizabeth Lomeli 568 Finch Court Filmore, CA 93015 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet  **113**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal  0.00
(Total of this page)  0.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.** ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No.<br><br>Medina, Israel I.<br>1230 N. French<br>#1<br>Santa Ana, CA 92701 | - | | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Medina, Juan Manuel<br>1230 French St.<br>#1<br>Santa Ana, CA 92701 | - | | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Medrano, Chris Ray<br>8421 Cedros Ave.<br>#215<br>Panorama City, CA 91402 | - | | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Mejia Gamez, Dennys Oswaldo<br>8200 Haven Ave.<br>#15-304<br>Rancho Cucamonga, CA 91730 | - | | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Melecio, Veronica<br>31104 Ruidosa St.<br>Temecula, CA 92592 | - | | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet **114** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Melendez, Joanne G. 14091 Silverweed St. Hesperia, CA 92344 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Melo, Ruth 6394 E. Townsend Ave Fresno, CA 93727 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Mempin, Jessica P. 261 N. Claremont Ave San Jose, CA 95127 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Mendes, Kelly Elizabeth 3892 Yellowstone Cir Chino, CA 91710 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Mendiola, Maria Del Pilar 8300 Chapman Ave. #6 Stanton, CA 90680 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |

Sheet __115__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mendoza, Josephine M.**<br>**200 S. Citron St.**<br>**# 208**<br>**Anaheim, CA 92805** | - | | Wages, salaries and commissions | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Mendoza, Veronica**<br>**83-453 Ixtapa Ave.**<br>**Coachella, CA 92236** | - | | Wages, salaries and commissions | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Mercado, Yolanda**<br>**958 E. Flora St.**<br>**Ontario, CA 91764** | - | | Wages, salaries and commissions | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Mere, Bertha**<br>**1107 S. Normandie Av**<br>**# C**<br>**Los Angeles, CA 90006** | - | | Wages, salaries and commissions | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Metcalf, Tomina Renee**<br>**201 Jardin Ct.**<br>**#A**<br>**Bakersfield, CA 93301** | - | | Wages, salaries and commissions | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  **116**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.** ,    Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Michael, Darleen 226 E. Repplier Rd. Banning, CA 92220 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Michael, John 226 E. Repplier Rd. Banning, CA 92220 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Michaud, Susan G. 8751 Temettate Dr. Santa Maria, CA 93454 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Mifflin, Christopher A. 1737 Machado St. Oceanside, CA 92054 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Miller, Michael Francis 26592 El Toboso Mission Viejo, CA 92691 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet  **117**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,      Case No.    **8:10-bk-16743-TA**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Minassi, Edward 330 Cameron Pl. #10 Glendale, CA 91207 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Minasyan, Artush 427 W. Dryden St. #204 Glendale, CA 91202 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Mira Jr., Raul Ruben 13705 Sunkist Dr. #35 La Puente, CA 91746 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Miranda Rojas, Maria 1052 W. Pine St. 92703 Santa Ana, CA 92703 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Mirimanov, Aleksandr 301 So. 6th St. #H Burbank, CA 91501 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet  **118**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mock, Christina Lynn**<br>**16950 Jasmine St.**<br>**# 74**<br>**Victorville, CA 92395** | - | | Wages, salaries and commissions | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**Mohammed Wasafi, Fida**<br>**13262 Verde St.**<br>**#1**<br>**Garden Grove, CA 92844** | - | | Wages, salaries and commissions | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**Mohammed, Fazel**<br>**P.O. Box 2590**<br>**Anaheim, CA 92813** | - | | Wages, salaries and commissions | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**Monarez, Marisol**<br>**1214 N. Ivy St.**<br>**Escondido, CA 92026** | - | | Wages, salaries and commissions | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**Mongello-Casper, Carmela Alicia**<br>**4564 Ambs Dr.**<br>**Riverside, CA 92505** | - | | Wages, salaries and commissions | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __119__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Monreal, Leticia**<br>**12526 Cabarillo Ct.**<br>**Victorville, CA 92392** | - | Wages, salaries and commissions | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Monroe, Jacob L.**<br>**3807 Via Mondo**<br>**Lompoc, CA 93436** | - | Wages, salaries and commissions | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Monroy, Antoinette Marie**<br>**559 Orange Ave.**<br>**La Puente, CA 91744** | - | Wages, salaries and commissions | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Montano, Patricia Q.**<br>**2484 Barstow Ave.**<br>**Clovis, CA 93611** | - | Wages, salaries and commissions | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Monzon, Nicole Rochelle**<br>**6752 Park Ave**<br>**Garden Grove, CA 92845** | - | Wages, salaries and commissions | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **120** of **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Westcliff Medical Laboratories, Inc._____,    Case No. __8:10-bk-16743-TA_____

                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

                                             Wages, salaries, and commissions
                                             _____
                                                        TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Moore Jr., Parris E. 1117 W. Carlton Pl. Santa Ana, CA 92707 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Moore, Darlene Danise 2775 Mesa Verde East #G206 Costa Mesa, CA 92626 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Moore, Jermaine 810 S. Sullivan St. #G7 Santa Ana, CA 92704 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Moralez, Jessie Rodriguez 83-553 Quail Ave. Indio, CA 92201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Moran, John Bilar 13408 Kearney Dr. Tustin, CA 92782 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __121__ of __199__ continuation sheets attached to                    Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims            (Total of this page)    0.00            0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                      ,          Case No.   **8:10-bk-16743-TA**
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Moreno, Francia Angeles 14472 Kathy Lane Garden Grove, CA 92840 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Moreno, Luis Fernando 701 S. Garnsey St. Santa Ana, CA 92704 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Morgantini, Tonya Raedeen 607 W. Belle Ave. Bakersfield, CA 93308 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Morrison, James A. 5650 N. Yosemite Dr. San Bernardino, CA 92407 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Morsali, Niloofar 225 Santa Maria Dr. Irvine, CA 92606 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  **122**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                              ,     Case No.   **8:10-bk-16743-TA**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

                                                                          **Wages, salaries, and commissions**

                                                                                    TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Mosley, Richard David 3433 N. Third St. Fresno, CA 93726 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No. Motaghy, Shirin 70 Palatine #415 Irvine, CA 92612 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No. Muhammad, Abdulnasser D. 350 S. Reno St. #109 Los Angeles, CA 90057 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No. Munoz, Anna M. 441 E. Third St. National City, CA 91950 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No. Munoz, Denise Yvette 840 Cypress Ave. Colton, CA 92324 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |

Sheet __123__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)       0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Munoz, Lissette Diane 45310 Loy Ct. Lancaster, CA 93534 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Munoz, Luis Enrique 3936 W. 5th St. #202 Santa Ana, CA 92703 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Munoz, Michelle 15438 Tiffin Ct. Moreno Valley, CA 92551 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Muratalla, Nancy Corina M. 15040 Knollwood St. Lake Elsinore, CA 92530 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Murphy II, Michael Duane 5352 San Onofre Terr San Diego, CA 92114 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __124__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,    Case No.  **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Murray II, Bill Ray 4746 E. Santa Ana Fresno, CA 93726 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Muschamp, Shannon Tanesia 1312 W. 55th St. Los Angeles, CA 90037 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Musolf, Candy Lynn 4010 Park Newport # 322 Newport Beach, CA 92660 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Nagel, Louise E. P.O. Box 9988 Moreno Valley, CA 92552 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Napalan, Rushelyn 2449 Daphne Pl. Fullerton, CA 92833 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet  **125**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,      Case No.   **8:10-bk-16743-TA**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H J | W C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Napitupulu, Henny Magdalena 4992 Glenview St. Chino Hills, CA 91209 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Narcizo, Donna 1128 Rutland Rd. # 1 Newport Beach, CA 92660 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Nava, Dharma 3236 West Ave. J4 Lancaster, CA 93536 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Navarro, Blanca Maritza 640 W. Victoria St. Rialto, CA 92376 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Navarro, Virginia 11218 Kewen Ave San Fernando, CA 91340 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet **126** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,          Case No.   **8:10-bk-16743-TA**
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Nelson, Cynthia Renee**<br>**33716 Breckenridge**<br>**Wildomar, CA 92595** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Nelson, John Marvin**<br>**2555 W. Winston Rd**<br>**# 52**<br>**Anaheim, CA 92804** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Neske, Vera**<br>**17261 Gothard St.**<br>**#78**<br>**Huntington Beach, CA 92647** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Ngo-Lai, Kimloan Thii**<br>**13121 Lewis St.**<br>**Garden Grove, CA 92843** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| **Nguyen, Anthony C.**<br>**1782 E Sandalwood Av**<br>**Anaheim, CA 92805** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __127__ of __199__ continuation sheets attached to                                    Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)    0.00                0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                ,    Case No.   **8:10-bk-16743-TA**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Nguyen, Irma C. 3994 Douglass Ave. Riverside, CA 92507 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Nguyen, Kane 12572 7th St. #1 Garden Grove, CA 92840 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Nguyen, Lien Thi Kim 11106 Bellflower Ave Fountain Valley, CA 92708 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Nguyen, Tri Minh 8931 Montrose Westminster, CA 92682 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Nguyen, Tuyen 4113 Fowler Ct. San Jose, CA 95135 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet  **128**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Niazi, Samay Abdul 13282 Fletcher St. # A Garden Grove, CA 92844 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Nichols, Heather Lavaughn 17227 Waugh Ranch Rd Riverside, CA 92503 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Nomer, Timothy Pfeiffer 419 Main St. #138 Huntington Beach, CA 92648 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Noori, Mahvand 31 Bluebird Ln. Aliso Viejo, CA 92656 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Norio Jr., Jose Obed 25364 Toluca Dr. San Bernardino, CA 92404 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet  **129**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                          ,          Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Norman, Kelli M. 1919 Red Rose Way #3 Santa Barbara, CA 93109 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Norris, James R. 1226 S. Gaymont St. Anaheim, CA 92804 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  O'Brien, Evan M 9165 Cockatoo Ave. Fountain Valley, CA 92708 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  O'Murray Jr., Rudolph 9328 Burnet Ave. North Hills, CA 91343 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Oates, Charon L. 21591 Via Lobo Lake Forest, CA 92630 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet **130** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,     Case No.   **8:10-bk-16743-TA**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Obst, Jeffrey Raymond** <br>**1880 E. Wooley Rd.** <br>**Oxnard, CA 93030** | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Ofisa-Galeai, Orepa Leofa** <br>**1407 N. Deerhaven Ln** <br>**Anaheim, CA 92801** | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Oganesyan, Elmira** <br>**11100 Strahern St.** <br>**#25** <br>**Sun Valley, CA 91352** | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Olivares, Christine O.** <br>**123 Remington** <br>**Irvine, CA 92620** | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Oliver, Phillip C.** <br>**2924 Valencia Ave.** <br>**San Bernardino, CA 92404** | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet _**131**_ of _**199**_  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                         ,    Case No.   **8:10-bk-16743-TA**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | |
| Olmedo, Arturo Salvador 425 W Summerfield Cr Anaheim, CA 92802 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Olvera, Christine Cherie 1002 Pepper Ln. Banning, CA 92220 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Onwuegbusi, Charles Obioranudu 13312 16th St. West #21 Lancaster, CA 93534 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Orozco, Isabel 2618 W. 9th St. Santa Ana, CA 92703 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Orozco, Pedro 1605 S. Granda Ave. Alhambra, CA 91801 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  **132**  of  **199**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,          Case No.   **8:10-bk-16743-TA**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ortizo, Gloferson Nadado**<br>**2152 Dogwood Rd.**<br>**Tustin, CA 92780** | - | | Wages, salaries and commissions | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Osborn, Jacob Cameron**<br>**401 Atlanta Ave.**<br>**# 42**<br>**Huntington Beach, CA 92648** | - | | Wages, salaries and commissions | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Oshaben, Summer Lynn**<br>**1001 Pepper Lane**<br>**Banning, CA 92220** | - | | Wages, salaries and commissions | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Ott, Kenneth**<br>**39800 Lincoln St.**<br>**Cherry Valley, CA 92223** | - | | Wages, salaries and commissions | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Owens, Melissa M.**<br>**23115 Samuel St.**<br>**#33**<br>**Torrance, CA 90505** | - | | Wages, salaries and commissions | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  **133**  of  **199**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                         ,        Case No.   **8:10-bk-16743-TA**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | Wages, salaries and commissions | | | | | |
| **Palomares, Enrique C.** **2315 W. Gramercy Ave** **#1** **Anaheim, CA 92801** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| **Pantoja, Lisett** **1409 W. Glenwood** **Santa Ana, CA 92704** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| **Pantoja, Sandra** **7872 Cypress Ave.** **Huntington Beach, CA 92647** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| **Papazyan, Anania** **906 E. Cypress Ave.** **Burbank, CA 91501** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| **Parra, Adrian** **2810 W. Castor St.** **Santa Ana, CA 92704** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **134** of **199** continuation sheets attached to                                 Subtotal | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,    Case No.  **8:10-bk-16743-TA**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  Parra, Roberto C. 2810 W. Castor St. Santa Ana, CA 92704 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No.  Patel, Hirenkumar P. 406 W. Imperial Hwy #216 Brea, CA 92821 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No.  Patronas, Camille 206 Allegheny Cir. Placentia, CA 92870 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No.  Patt, Robert James 2215 Spinnaker Anaheim, CA 92802 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No.  Pavia, David 519 Rush Dr. # 84 San Marcos, CA 92078 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |

Sheet  **135**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 / 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                    ,        Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Payne, Cherie Leah 13841 Tustin East Dr #111 Tustin, CA 92780 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Pearson, Debra Denise 4309 Lantados St. Bakersfield, CA 93307 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Pen, Eng Siv 1101 Freeman Ave. #A Long Beach, CA 90804 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Pena, Julio 15200 Magnolia Ave. #61 Westminster, CA 92683 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Penner, Derick P. 13571 Roxey Dr, Garden Grove, CA 92843 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __136__ of __199__ continuation sheets attached to                                    Subtotal                0.00
Schedule of Creditors Holding Unsecured Priority Claims                      (Total of this page)      0.00              0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Pennington, Aubrey Edwin** 736 Rose St. #201 Long Beach, CA 90814 | | - | Wages, salaries and commissions | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. **Peoples, Thommarrier** P.O.Box 25153 Anaheim, CA 92825-5153 | | - | Wages, salaries and commissions | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. **Perales, Jesus** 2010 Ponderosa St. #215 Santa Ana, CA 92705 | | - | Wages, salaries and commissions | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. **Perales, Robert Michael** 12642 Choisser Rd. Garden Grove, CA 92840 | | - | Wages, salaries and commissions | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. **Perales, Rosalie** 2010 Ponderosa St. # 215 Santa Ana, CA 92705 | | - | Wages, salaries and commissions | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |

Sheet __137__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                          ,    Case No.    **8:10-bk-16743-TA**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Perez, Amor A.**<br>**5682 Western Ave.**<br>**Buena Park, CA 90621** | | - | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Perez, Andres**<br>**18781 El Carmen**<br>**Orange, CA 92869** | | - | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Perez, Breana Marie**<br>**7465 Boxwood Ave.**<br>**Fontana, CA 92336** | | - | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Perez, Emily Clorese**<br>**17962 Highland Ln.**<br>**Huntington Beach, CA 92647** | | - | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Perez, Jaime**<br>**4100 Leimert Blvd.**<br>**#2**<br>**Los Angeles, CA 90008** | | - | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |

Sheet  **138**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 0.00<br>0.00 | | 0.00 |
|---|---|---|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **Westcliff Medical Laboratories, Inc.**                     ,    Case No. __8:10-bk-16743-TA__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Perez, Joseph Tenorio 7203 Tallywood Dr. Bakersfield, CA 93312 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Perez, Reynaldo Michael 5128 Silver Mtn. Way Alta Loma, CA 91734 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Perkins, Jamie Marie 2000 W. Glen Oaks #27 Anaheim, CA 92801 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Perry, Gina E. 3308 Dabney Ave Altadena, CA 91001 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Petero, Iokapeta 1241 S. Rumblewood Anaheim, CA 92804 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet __139__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00    0.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Pham, Hong Thi 2525 S. Manitoba Dr. Santa Ana, CA 92704 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Pham, Thuyngoc T. 4113 Fowler Ct. San Jose, CA 95135 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Phillips, Scott Robert 1428 Hewitt St. San Fernando, CA 91390 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Pizarro, Jerry Takahashi 13502 1/4 Village Dr Cerritos, CA 90703 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Plascencia, George P. 631 W. Kamala St. Oxnard, CA 93033 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **140** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Porche Singleton, Robin Regina**<br>**39046 Giant Sequoia**<br>**Palmdale, CA 93551** | - | **Wages, salaries and commissions** | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br>**Posadas, Jaime Felix**<br>**515 Knott Ave.**<br>**#203**<br>**Anaheim, CA 92804** | - | **Wages, salaries and commissions** | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br>**Posadas, Rosarito Da Jose**<br>**2592 Steven Dr.**<br>**Corona, CA 92879** | - | **Wages, salaries and commissions** | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br>**Pounds Jr., George William**<br>**27371 Monforte**<br>**Mission Viejo, CA 92692** | - | **Wages, salaries and commissions** | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br>**Powers, Dale Lisa**<br>**2870 N Cottonwood St**<br>**# 4**<br>**Orange, CA 92865** | - | **Wages, salaries and commissions** | | | | 0.00 | 0.00<br>0.00 |

Sheet **141** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     0.00
(Total of this page)     0.00     0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,      Case No.   **8:10-bk-16743-TA**
                                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | |
| Pratt, Gene Steve 3426 College Ave. #2304 San Diego, CA 92105 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Preciado, Gayle Lorraine 11991 Reche Canyon Colton, CA 92324 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Preston, Rianna Myesha 5037 1/2 West Ave. # L-14 Lancaster, CA 93536 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Pusok, Iren 324 Meadow Ct. Brea, CA 92821 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Quija Becerra, Llulinda 3717 Platt Ave. Lynwood, CA 90262 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  **142**  of  **199**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,        Case No.   **8:10-bk-16743-TA**
                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Quindipan, Hector 4110 Wawona St. Los Angeles, CA 90065 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Quintero, Melissa Ann 36455 Cochise Trail Lucerne Valley, CA 92356 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Quiroga, Johnny 533 N. Tustin Ave. #K Santa Ana, CA 92705 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Quiroga, Shisla Raquel 533 N. Tustin Ave. #K Santa Ana, CA 92705 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Quiroz, Megan S. 1319 Rolling Knoll R Diamond Bar, CA 91765 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __143__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                           0.00
(Total of this page)        0.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                          ,    Case No.    **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| **Qureshi, Aslam Hyder** **4261 Stevenson Blvd.** **#255** **Fremont, CA 94538** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| **Rabanes, Rachel Lorenzo** **22001 Hawaiia Ave.** **#6** **Hawaiian Gardens, CA 90716** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| **Radulescu, Eliade** **13801 Harvard Ave.** **Chino, CA 91710** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| **Ragan, Tristan Iliev** **11751 Debbie Lane** **Garden Grove, CA 92840** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| **Rajagukguk, Jonson** **1130 Martinez Ln.** **Colton, CA 92324** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **144** of **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.  **8:10-bk-16743-TA**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
                                                                    TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Rajoo, Harshani Denesha 4675 Bellflower Bl #5 Long Beach, CA 90808 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Ramer, Arlene Ann 43 Via Meseta Rancho Santa Marg, CA 92688 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Ramirez, Bernice 11403 Muller St. Santa Fe Springs, CA 90670 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Ramirez, Jennie Razo 2237 Nelson St. Pomona, CA 91766 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Ramirez, Johanna Esmeralda 2530 W. Lingan Ln. Santa Ana, CA 92704 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet  **145**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    0.00            0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Ramirez, Veronica Angela 1625 Perris St. San Bernardino, CA 92411 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Ramos, Rudy Henry 618 Paseo Lindo Oxnard, CA 93030 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Ratliff, Juanita Lopez 2549 Diamond St. #A Rosamond, CA 93560 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Raya, Humberto 2994 Indian Ave. Perris, CA 92571 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Raymond, Roberta Lynn 32701 Blue Mist Way Wildomar, CA 92595 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __146__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     0.00
(Total of this page)     0.00     0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                            ,    Case No.    **8:10-bk-16743-TA**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Razo, Grisel 9697 Locust Ave. Fontana, CA 92335 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Redinius, Dwight Eugene 4452 Green Ave. #1 Los Alamitos, CA 90720 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Reinsch, Brett Gregory 1905 Baywood Sq. San Jose, CA 95132 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Renstrom, Terren Adele 20273 Crested Finch Wildomar, CA 92595 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Renteria, Rick T. 1725 N. Marks Ave. #135 Fresno, CA 93722 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **147** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                            ,        Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Retano, Aledra Gabriel A. 280 Roanoke Rd. El Cajon, CA 92020 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Revai, Rachel Nicole 2045 Elm St. Rosamond, CA 93560 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Reyes, Leticia Reyes 13300 Raven St. Sylmar, CA 91342 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Reynaud, Michael E. 2731 Ridgeline Dr. #206 Corona, CA 92882 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Reynolds, Lisa M. 3328 1/2 Garden Dr. San Bernardino, CA 92404 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **148**  of  **199**   continuation sheets attached to                                    Subtotal                   0.00
Schedule of Creditors Holding Unsecured Priority Claims                      (Total of this page)      0.00            0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,          Case No.    **8:10-bk-16743-TA**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Reza Romero, Miguel A. 511 E. Bard Rd. Oxnard, CA 93033 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Riad, Nevin Victor 686 Rock Vista Dr. Corona, CA 92879 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Ridenour, Brian Allan 227 E. 25th St. #4 San Bernardino, CA 92404 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Riley, Nicola Rene 13832 Iron Rock Pl. Victorville, CA 92395 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Riopta, Debra Jean 633 N. Clover Ct. Brea, CA 92821 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __149__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
|  | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                          ,          Case No.   **8:10-bk-16743-TA**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | H W J C |  |  |  |  |  |  |  |  |
| Account No. |  |  |  | Wages, salaries and commissions |  |  |  |  |  |  |
| Rivas, Sonia M. 1468 Echo Park Ave. Los Angeles, CA 90026 | - |  |  |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  |  | Wages, salaries and commissions |  |  |  |  |  |  |
| Rivera, Johanna Wilfreda 11323 Southwest Blvd Los Angeles, CA 90044 | - |  |  |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  |  | Wages, salaries and commissions |  |  |  |  |  |  |
| Rivera, Lili Anna 14758 Dutch St. Baldwin Park, CA 91706 | - |  |  |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  |  | Wages, salaries and commissions |  |  |  |  |  |  |
| Rivera, Lydia 1151 Lucero St. Oxnard, CA 93030 | - |  |  |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  |  | Wages, salaries and commissions |  |  |  |  |  |  |
| Rivera, Raquel 127 E. Rose Ave. Orange, CA 92867 | - |  |  |  |  |  |  | 0.00 | 0.00 | 0.00 |

Sheet **150** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Rivera, Sylvia Marie 1278 Gina Dr. Oxnard, CA 93030 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Riza, Ahmad Zia 26 Silkwood Aliso Viejo, CA 92656 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Roach, Doug Lee 2160 Elden Ave. #102 Costa Mesa, CA 92627 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Robbins, Marissa 30516 Desert View Dr Lucerne Valley, CA | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Robledo, Maria Dolores 449 W. 12th Perris, CA 92570 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __151__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                          ,    Case No.    **8:10-bk-16743-TA**
                                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **Robles, John Maynard Yunzal** 11656 168th St. Artesia, CA 90701 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Robles, Susana** 3422 W. Chestnut Ave Santa Ana, CA 92704 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Rodela, Evelyn Mari** 624 N. Wilcox Ave. # 18 Montebello, CA 90640 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Rodriguez, Gabriela** P.O. Box 1138 Coachella, CA 92236 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Rodriguez, George Paul** 2211 W. Ave. K-13 Lancaster, CA 93536 | - | | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet **152** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00          0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Rodriguez, Jessica**<br>**933 W. Locust St.**<br>**Ontario, CA 91762** | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Rogacion, Maria Lourdes**<br>**1307 W. R St.**<br>**Wilmington, CA 90744** | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Rogers, Amy C.**<br>**527 Main St.**<br>**Roseville, CA 95678** | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Rojas, Gilberto A.**<br>**8915 San Antonio St.**<br>**South Gate, CA 90280** | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Rojas, Lina Marie Marquez**<br>**16450 Zocalo Pl.**<br>**Moreno Valley, CA 92551** | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet  **153**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Romero, Licet 12034 Sproul St. Norwalk, CA 90650 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Ros, Sreyny Puth 1587 Linden Ave. Long Beach, CA 90813 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Rosales, Martha O. 10520 Balsa St. Apple Valley, CA 92308 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Rosas, Gabriela 9510 San Miguel Ave. Southgate, CA 90280 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Rose, William H 19103 Teresa Wy. Cerritos, CA 90703 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **154** of **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,  Case No.  **8:10-bk-16743-TA**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Rubin, Michael 4240 Fulton Ave. #207 Studio City, CA 91604 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Rubio, Christian 17264 Euclid St. #4 Fountain Valley, CA 92708 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Ruelas Sanchez, Yasmin 24812 Corley Ct. Moreno Valley, CA 92553 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Ruivivar, Myra 11753 Angeil St. Norwalk, CA 90650 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Ruiz, Alberto 54595  29 Palms Hwy Yucca Valley, CA 92284 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |

Sheet **155** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Ruiz, Brenda 234 San Angelo Ave. La Puente, CA 91746 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Ruiz, Linda Lujano 1651 N. Riverside Av # 318 Rialto, CA 92376 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Sahakyan, Artur 1160 Irving Ave. # 103 Glendale, CA 91201 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Sai, Noi 2322 Myrtle Ave. Long Beach, CA 90806 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |
| Account No. Sakul, Andrew Gustaf 1724 W. Catalpa Ave. #211 Anaheim, CA 92801 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 / 0.00 |

Sheet __156__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.** ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Salas, Marisol 1440 Termino Ave. Long Beach, CA 90804 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Salazar, Adonis Mark E. 106 W. 53rd St. Long Beach, CA 90805 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Salazar, Elena 7449 Eucalyptus Dr. Highland, CA 92346 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Salazar, Gabriel 4492 Caminodelaplaza #1838 San Ysidro, CA 92173 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Salem, Samy 131 N. Richmont Dr. #K Anaheim, CA 92801 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet **157** of **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Salgado, Sandra Paulina**<br>**3172 W. Monroe Ave**<br>**Anaheim, CA 92801** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br>**Salima, Tera F.**<br>**906 W.Brazil**<br>**Compton, CA 90220** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br>**Salvatierra, German**<br>**3141 W. Ave. L-8**<br>**Lancaster, CA 93536** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br>**Samater, Fatima**<br>**1540 Almaden Exp.**<br>**#102**<br>**San Jose, CA 95125** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br>**Sanchez, Guadalupe Angelica**<br>**8208 California St.**<br>**#1**<br>**Buena Park, CA 90621** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00<br>0.00 |

Sheet __158__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Sanderson, Alexander Renny 3774 33rd St. # 2 San Diego, CA 92104 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Sandoval, Anna Luisa 11075 Westminster Av #1 Garden Grove, CA 92843 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Sanpedro Jr., Hermie G 201 N. Dale Ave. # L4 Anaheim, CA 92801 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Santos, Bernard 8232 Sandstone Seawa Sacramento, CA 95829 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Santos, Nancy 2020 S. Broadway Santa Ana, CA 92705 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __159__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     0.00
(Total of this page)    0.00                     0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                          ,     Case No.   **8:10-bk-16743-TA**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Sao, Chandara 778 Junipero Ave. Long Beach, CA 90804 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Saptaji, Leo Audri Rinto 905 Pine Ave. # 6 Redlands, CA 92354 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Sarmiento, McLouie L. 617 N. Oxford Ave. #202 Los Angeles, CA 90004 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Sarti, Alex 618 Paseo Lindo Oxnard, CA 93030 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Sarti, David 805 Saratoga St. Oxnard, CA 93035 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet **160** of **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                          ,    Case No.    **8:10-bk-16743-TA**
                                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Saucedo, Alex Ray**<br>**4169 N. F St.**<br>**San Bernardino, CA 92407** | - | | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**Schoenlau, Danielle H.**<br>**1082 Bc Cabrillo Pk**<br>**Santa Ana, CA 92701** | - | | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**Schulte, Michael Sutton**<br>**160 W Center St Prom**<br>**#44**<br>**Anaheim, CA 92805** | - | | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**Seals, Taishea S.**<br>**5491 Paramout Blvd.**<br>**#204**<br>**Long Beach, CA 90805** | - | | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**Sears, Jovan Diane**<br>**921 E. 5th St.**<br>**# 1**<br>**Long Beach, CA 90802** | - | | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **161** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                  ,    Case No.    **8:10-bk-16743-TA**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | |
| Sebulsky, Sherry Lee 22822 Itasca Rd. Apple Valley, CA 92308 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Sedikyan, Artyom H. 13179 Country Ct. Victorville, CA 92392 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Seguin, Anthony Eddie 1850 E. 16th St. # P105 Newport Beach, CA 92663 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Seidman, Alice Joan 10940 Hesby St. # 4 North Hollywood, CA 91601 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Self, Margaret Reinel 15420 Lake Berryessa Bakersfield, CA 93314 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **162** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community |  | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
|  |  | H W J | C |  |  |  |  |  |  |
| Account No.<br><br>**Seng, Amanda Sothea**<br>**425 S. Agate St.**<br>**Anaheim, CA 92804** | - | Wages, salaries and commissions |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Serrano, Gerardo**<br>**3340 W. Ave. J3**<br>**Lancaster, CA 93536** | - | Wages, salaries and commissions |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Shalizi, Fatema**<br>**13351 Cypress St.**<br>**Garden Grove, CA 92873** | - | Wages, salaries and commissions |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Shalizi, Sulaiman A.**<br>**13351 Cypress St.**<br>**Garden Grove, CA 92843** | - | Wages, salaries and commissions |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Sherif, Reyhanna Ahmmed**<br>**996 Almaden Lake Dr.**<br>**#306**<br>**San Jose, CA 95123** | - | Wages, salaries and commissions |  |  |  |  | 0.00 | 0.00 | 0.00 |

Sheet  **163**  of  **199**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                      ,   Case No.   **8:10-bk-16743-TA**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Shropshire, Casey William 1300 Saratoga Ave. Ventura, CA 93003 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Silva, Robert 1486 S. Rexford Dr. Los Angeles, CA 90035 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Simms, David 26037 Via Pera Mission Viejo, CA 92691 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Singh, Harbhajan Kuar 10413 Baldy Mesa Rd. #B Oak Hills, CA 92344 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Singngam, Diana B. 4794 Acacia Ave. San Bernardino, CA 92407 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet **164** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **Westcliff Medical Laboratories, Inc.**                              ,   Case No.   **8:10-bk-16743-TA**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Singson, Robert H. 240 Bendorf Dr. #1 San Jose, CA 95111 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Singson, Walter Henrick Hale 1592 Lago St. #222 San Mateo, CA 94403 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Sittrop, Marina 639 S. Pennsylvania Glendora, CA 91740 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Skinner, Mike D. 24021 Meredith Ct. West Hills, CA 91304 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Smith III, Gilbert H. 10712 Pamela St. Cypress, CA 90630 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **165** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Smith, Aaron Lee 762 Forest Park Blvd #105 Oxnard, CA 93035 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Smith, Ellen B. 25001 Del Monte St. Laguna Hills, CA 92653 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Smith, Eva Adrien 762 Forest Park Blvd # 106 Oxnard, CA 93036 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Smith, Kimberly L. 5811 Meinhardt Rd. Westminster, CA 92683 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Smith, Renee Shana 9919 Topaz Rd. # 129 Hesperia, CA 92345 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **166** of **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                 0.00
(Total of this page)      0.00                0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,    Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Snyder, Denice R. P.O. Box 1673 Tustin, CA 92780 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Sobhani, Nasimalsadat Po Box 4197 Mission Viejo, CA 92690 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Sok, Kathleen 3775 E. Blanche St. Pasadena, CA 91107 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Sonoiki, Oluseyi Adetola 1620 W. 209th St. #8 Torrance, CA 90501 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Sorsher, Irena 6 Coldstream Irvine, CA 92604 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __167__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,      Case No.   **8:10-bk-16743-TA**
                                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Soukaseum, Mary 1762 E. Granada Ct. Ontario, CA 92764 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No. Speakman, Tyler Shane 11603 Halawa Ln. Cypress, CA 90630 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No. Sproule, Shasta Ann 4219 West Ave. Fullerton, CA 92833 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No. Squire, Ronora Montoya 297 N State College # 1087 Orange, CA 92868 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |
| Account No. Steen, Leilani R. 494 N. 4th St. Banning, CA 92220 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 0.00 |

Sheet __168__ of __199__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)            0.00    0.00
                                      0.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,    Case No.   **8:10-bk-16743-TA**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Stephens, Desiree M.<br>5009 N. Arroway Ave.<br>Covina, CA 91724 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>Stephens, Sawyer Riley<br>10503 Deveron Dr.<br>Whittier, CA 90601 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>Stephens, Saxon R.<br>10503 Deveron Dr.<br>Whittier, CA 90601 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>Stone, Leslie A.<br>12810 Zinnea Ave.<br>Chino, CA 91710 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>Storey, Timothy Logan<br>1755 E.3rd St.<br>#2<br>Long Beach, CA 90802 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00<br>0.00 |

Sheet __169__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal       0.00
(Total of this page)    0.00       0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                    ,    Case No.    **8:10-bk-16743-TA**
                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J/C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Struebing, Carl P. 4211 W. First #159 Santa Ana, CA 92703 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Sullivan, Kelly M. 21111 Dolores St. #43 Carson, CA 90745 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Sumiquiab, Remedios V. 16282 E. Main St. #19B Tustin, CA 92780 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Sun, Lei Wang 319 E. Allen Ave. San Dimas, CA 91773 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Suzuki, Sandra C. 10362 Cir. De Zapata Fountain Valley, CA 92708 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet  **170**  of  **199**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                                    ,        Case No.   **8:10-bk-16743-TA**
                                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Wages, salaries and commissions | | | | | | |
| Swart, Maria A.C. 305 La Fremontia San Clemente, CA 92672 | - | | | | | | 0.00 | |
| | | | | | | 0.00 | | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | |
| Sweeney, Robert W. 1575 Appleton St. #12 Long Beach, CA 90802 | - | | | | | | 0.00 | |
| | | | | | | 0.00 | | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | |
| Swett, Heather Lynn 4532 Minuet Dr. Huntington Beach, CA 92649 | - | | | | | | 0.00 | |
| | | | | | | 0.00 | | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | |
| Tahir, Hamid 10311 Wembley Cir. Westminster, CA 92683 | - | | | | | | 0.00 | |
| | | | | | | 0.00 | | 0.00 |
| Account No. | | Wages, salaries and commissions | | | | | | |
| Tali, Ezekiel Jaime 7121 21st St. #8 Westminster, CA 92683 | - | | | | | | 0.00 | |
| | | | | | | 0.00 | | 0.00 |

Sheet __171__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    0.00                    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Westcliff Medical Laboratories, Inc.** ,                          Case No. **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Tamas, Denis Gabriel**<br>**7860 First St.**<br>**Stanton, CA 90680** | | - | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Tan Jr., Alberto O.**<br>**2167 Tehachapi Dr.**<br>**Corona, CA 92879** | | - | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Tapia, Hector A.**<br>**925 S. Orange Ave.**<br>**Santa Ana, CA 92701** | | - | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Tarango, Lori A.**<br>**6155 Palm Ave.**<br>**#3003**<br>**San Bernardino, CA 92407** | | - | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Taylor, Darius Loren**<br>**43528 Gadsden Ave.**<br>**#310**<br>**Lancaster, CA 93534** | | - | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |

Sheet **172** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,          Case No.    **8:10-bk-16743-TA**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Terrazas, Lisa Rosario 80-674 Harvard Ct. Indio, CA 92201 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Thai, Johnny Giau 11584 Quartz Ave. Fountain Valley, CA 92708 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Thomas, Gloria Ann 2390 Millcreek Pl. #202 Corona, CA 92789 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Thomas, Victoria Leanne 1414 Golden Crest Dr Escondido, CA 92029 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Thompson, Hazel Lee 12511 S. Alpine # A Lynwood, CA 90262 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **173** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,  Case No.  **8:10-bk-16743-TA**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Thompson, Kaio Ah Hing <br> 2049 242nd St. <br> Lomita, CA 90717 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> Thompson, Nathan R. <br> 43111 Bloomingpark <br> Lancaster, CA 93536 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> Thomson, Jennifer J. <br> 1513 W. Oak Ave. <br> Fullerton, CA 92833 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> Thong, Lin <br> 1761 N. Holbrook St. <br> Anaheim, CA 92807 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> Tioseco, Brian Baga <br> 33095 Trabuco Dr. <br> Lake Elsinore, CA 92530 | | - | Wages, salaries and commissions | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __174__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 0.00 | |
|---|---|---|
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                        ,    Case No.    **8:10-bk-16743-TA**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | |
| Tirla, Aron 718 N.Park Center Dr # A136 Santa Ana, CA 92705 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Tiss, Andrew George 7875 E. Horizon View Anaheim, CA 92808 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Topping, Steven J. 1355 Lemon Ave. Walnut, CA 91789 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Torres, Everett 1051 N. Sunset Cir. Rialto, CA 92376 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | |
| Torres, Rechelle Marie 131 W. Badillo St. # 10 Covina, CA 91723 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **175** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.** _____ ,    Case No.    **8:10-bk-16743-TA** _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

                                                                    **Wages, salaries, and commissions**
                                                                    _____
                                                                            TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | H | W J C |  |  |  |  |  |  |  |
| Account No.<br><br>**Torrez, Aleyda**<br>**9344 Claymore St.**<br>**Pico Rivera, CA 90660** | - |  |  | **Wages, salaries and commissions** |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Toste, Vanda Miguel**<br>**2534 Abed Ct.**<br>**San Jose, CA 95116** | - |  |  | **Wages, salaries and commissions** |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Touma, Michael C.**<br>**1433 Cambridge Ave.**<br>**Upland, CA 91786** | - |  |  | **Wages, salaries and commissions** |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Toy, Kelley Anne**<br>**900 E. Chapman Ave.**<br>**Fullerton, CA 92831** | - |  |  | **Wages, salaries and commissions** |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Traficante, Elizabeth A.**<br>**1121 East Renwick Rd**<br>**Glendora, CA 91790** | - |  |  | **Wages, salaries and commissions** |  |  |  | 0.00 | 0.00 | 0.00 |

Sheet __176__ of __199__ continuation sheets attached to                        Subtotal            0.00
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)    0.00        0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                        Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                        ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Tran, Annie Ann** <br> **1733 W. Robindale St** <br> **West Covina, CA 91790** | - | | **Wages, salaries and commissions** | | | | <br><br>0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Tran, Autumn Maria** <br> **3535 W. Cerritos Ave** <br> **# 4** <br> **Anaheim, CA 92804** | - | | **Wages, salaries and commissions** | | | | <br><br>0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Tran, Hien Huu** <br> **16299 Vernon St.** <br> **Fountain Valley, CA 92708** | - | | **Wages, salaries and commissions** | | | | <br><br>0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Tran, Joany Uyen** <br> **13385 Taft** <br> **Garden Grove, CA 92843** | - | | **Wages, salaries and commissions** | | | | <br><br>0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Tran, Kate** <br> **14142 Erin Rd.** <br> **Garden Grove, CA 92844** | - | | **Wages, salaries and commissions** | | | | <br><br>0.00 | 0.00 <br><br> 0.00 |

Sheet __177__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    0.00              0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Tran, Lam Cong 5111 W. 16th St. Santa Ana, CA 92703 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Tran, Lee Quang 150 S. Magnolia Ave. #164 Anaheim, CA 92804 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Tran, Leon 9652 Halekulani Dr. Garden Grove, CA 92841 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Tran, Meggie Thien 949 S. Grinnell St. Anaheim, CA 92807 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Tran, Thang Van 9461 Reading Ave. Westminster, CA 92683 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet  **178**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                              | 0.00 |
(Total of this page)    0.00         | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Tran, Thanh N. 758 N. Stephens Ave. Fullerton, CA 92833 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Trandell, Sandra J. 825 San Juan Lane Placentia, CA 92870 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Trujillo, Nancy Fuentes 27858 Hillpointe Dr. Sun City, CA 92585 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Trull, Jaime E. 635 Shannon Ave. Madera, CA 93637 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Truong, Connie C. 5401 E. Anaheim #202 Long Beach, CA 90815 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **179** of **199** continuation sheets attached to             Subtotal             0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)    0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Tuato, Vaovasa 10404 Morning Glory Fountain Valley, CA 92708 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Tucker, Jazmine Titania 4930 Dassco Ct. San Diego, CA 92102 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Tuuao, Charity Afioga 21312 Nicolle Ave. Carson, CA 90745 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Twomey, Shari Lynn 1317 N. V St. #191 Lompoc, CA 93436 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Uddin, Syed Mobin 3809 S. Ross St Santa Ana, CA 92707 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **180** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,   Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Ulloa, Yvonne 16706 Zenda St. Victorville, CA 92395 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Ullrich, Ashley Christina 40184 Village Rd. #413 Temecula, CA 92591 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Urquidez, Carolyn Lemos 524 Griswold San Fernando, CA 91340 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Vaca, Joseph A. 9571 Mirage Garden Groce, CA 92844 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Valadez, Heather Renee 5104 Chaparral Cir. San Bernardino, CA 92407 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **181** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                         ,        Case No.   **8:10-bk-16743-TA**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Valadez, Marcus A. 2226 E. Olmstead Way Anaheim, CA 92806 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Valerio, Bessie Q. 5809 Canehill Ave. Lakewood, CA 90713 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Valle, Belinda A. 17233 Pires Ave. Cerritos, CA 90703 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Van Duren, Luz S. 5222 Ivywood Dr. La Palma, CA 90623 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Vargas, Olympia Yesenia 1610 N. King St. #134 Santa Ana, CA 92706 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet **182** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | 0.00 | |

B6E (Official Form 6E) (4/10) - Cont.

In re __Westcliff Medical Laboratories, Inc._____,    Case No. __8:10-bk-16743-TA_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Vasquez, Olivia 1755 Jeryl Ave. Colton, CA 92324 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Vay Pen, Nanci Phoeun 1411 E. 20th St. #4 Long Beach, CA 90806 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Vazquez, Norma Jean 822 East 77th St. Los Angeles, CA 90001 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Vazquez, Sandra L 1179 Vine St. San Bernardino, CA 92411 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Velarde, Michaela M. 1187 41st St. San Bernardino, CA 92407 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __183__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Westcliff Medical Laboratories, Inc.** ,                Case No. __8:10-bk-16743-TA__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Velasco Vargas, Franklin Enrique 3012 Minford St. Lancaster, CA 93536 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Velazquez, Heriberto 2209 N. Poplar Santa Ana, CA 92706 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Velazquez, Sylvia H. 3687 Cedar Ave. Lynwood, CA 90262 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Ventresca, Martin Dante 2175 S. Mallul Dr. #179 Costa Mesa, CA 92626 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Vernaglia, Bethony Ericson 7143 Drake Dr. Anaheim, CA 92807 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __184__ of __199__ continuation sheets attached to                Subtotal                0.00
Schedule of Creditors Holding Unsecured Priority Claims                (Total of this page)        0.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,        Case No.   **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Vernaglia, Kip Martin**<br>**7143 E. Drake Dr.**<br>**Anaheim Hills, CA 92807** | - | | Wages, salaries and commissions | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Villagrana, Joanna Yvette**<br>**3775 N. Clark St.**<br>**Fresno, CA 93726** | - | | Wages, salaries and commissions | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Villalobos, Patricia G.**<br>**1208 E.2nd St.**<br>**Santa Ana, CA 92701** | - | | Wages, salaries and commissions | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Villanueva, Joanna**<br>**4785 E. State St.**<br>**Ontario, CA 91762** | - | | Wages, salaries and commissions | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Villegas, Art Angel**<br>**11555 Belcher St.**<br>**Norwalk, CA 90650** | - | | Wages, salaries and commissions | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |

Sheet __185__ of __199__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     0.00          0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **Westcliff Medical Laboratories, Inc.**                                    ,    Case No. __8:10-bk-16743-TA__
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Vincent, Maevene Marie**<br>**1369 Monaco Cir.**<br>**Placentia, CA 92870** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Viola, Maria L.**<br>**2602 Carnegie Ln.**<br>**#1**<br>**Redondo Beach, CA 90278** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Vivar, Andrea Michelle**<br>**189 Danville Way**<br>**Sacramento, CA 95838** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Vliss, Claire**<br>**20701 Beach Blvd.**<br>**#214**<br>**Huntington Beach, CA 92648** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Volz, James Austin**<br>**1020 E. Lemon Ave.**<br>**Glendora, CA 91741** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet __186__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Vong, Ma John 1922 Silverwood Cir. Corona, CA 92881 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Wallace, Marie R. 105 E. Sierra #118 Fresno, CA 93710 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Wallace, Stephanie M. 2981 Woodhaven St. Riverside, CA 92503 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Waller, John M 2120 16th St. #r-306 Newport Beach, CA 92663 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Ward, Deshai Leroil 17111 Goldenwest St. #E8 Huntington Beach, CA 92647 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet __187__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Westcliff Medical Laboratories, Inc.** ,    Case No. **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Warda, George 521 Crosslees Rd. San Jose, CA 95111 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Warmsley, Marcela De Jesus 44031 4th St. East Lancaster, CA 93535 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Warner, Vernon Dale 4600 Chadbourn St. Bakersfield, CA 93307 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Warnock, Robin Rae P.O. Box 2172 Lucerne Valley, CA 92356 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| Warnock, Stephen A. 18881 Morakai Ln. # 33 Huntington Beach, CA 92646 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **188** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Westcliff Medical Laboratories, Inc.** , Case No. **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Warouw, Anthon Guruh Samudro** <br> **17624 Rosa Drew Lane** <br> **#24A** <br> **Irvine, CA 92612** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Warren, Pamela Marie** <br> **9441 La Estrella Ave** <br> **Fountain Valley, CA 92708** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Watkins, Enriqueta R.** <br> **1068 Jacaranda Rd** <br> **Colton, CA 92324** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Watkins, Michelle M.** <br> **11 Tennessee St.** <br> **# 123** <br> **Redlands, CA 92373** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Watson Jr., Edward D.** <br> **3386 N. Bellaire Dr.** <br> **Alta Dena, CA 91001** | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 <br> 0.00 |

Sheet **189** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,        Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| **Weinzirl, Joann Gail** **1667 Club Dr.** **Pomona, CA 91768** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| **Wells, John Oscar** **1255 E. Citrus Ave.** **#36** **Redlands, CA 92374** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| **Whalen, Robert E.** **P.O. Box 3911** **Rancho Santa Fe, CA 92067** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| **White, Debra Lynn** **138 E. Grand Ave.** **Porterville, CA 93257** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | |
| **Whitfield, Kenisia Joyce** **21715 Lanark St.** **#318** **Canoga Park, CA 91304** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet  **190**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                      0.00
(Total of this page)     0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,  Case No.  **8:10-bk-16743-TA**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Wicochea, Moses J. 3761 Puente Ave. Baldwin Park, CA 91706 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Wigchers, Susan A. 3046 Ocelot Cr. Corona, CA 92882 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Williams, Jodie Lee 15196 Morenobeach Dr #1124 Moreno Valley, CA 92555 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Williams, Vicki May 523 W. Duarte Rd. #25 Arcadia, CA 91007 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No. Williamson, Danna Michelle 8414 E. Foothill St. Anaheim, CA 92808 | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet **191** of **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,    Case No.  **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.<br><br>Williamson, Semiramis Cristina<br>18747 Yucca St.<br>Hesperia, CA 92345 | | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Wilson, Barrett<br>26811 Chelsea Ln.<br>Laguna Hills, CA | | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Wilson, Christopher J.<br>238 Ximeno Ave.<br>Long Beach, CA 90803 | | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Wilson, Jennifer Anne<br>26521 Merienda<br>#4<br>Laguna Hills, CA 92656 | | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Wilson, Maria Elenita<br>219 N. Acacia Ave.<br># D<br>Fullerton, CA 92831 | | - | | Wages, salaries and commissions | | | | 0.00 | 0.00 | 0.00 |

Sheet **192** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Wittrock, Anita Jane 16202 Davis Ln. Huntington Beach, CA 92649 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Wolfenbarger, Guin Dale 26878 Blue Water Rd. Helendale, CA 92342 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Wong, Eric Ka Wah 1560 Walnut Leaf Dr. Walnut, CA 91789 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Wong, Roger 2380 S Diamond Bar B # J Diamond Bar, CA 91765 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages, salaries and commissions | | | | | | |
| Woods, Nicholas Isiah 10527 Marbel Ave. Downey, CA 90241 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **193** of **199** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                         ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Wursten, Jack Andrew 340 Blacksmith Ave. Lincoln, CA 95648 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Wuysang, Yolanza A. 1931 Overland St. Colton, CA 92324 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Yegenian, Berj 1687 S.Heritage Cir. Anaheim, CA 92804 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Young, Penny Lee 13167 Galbreth St. Whitewater, CA 92282 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages, salaries and commissions | | | | | | |
| Young, Timothy Sa 2140 W. Wardlow # 12 Long Beach, CA 90810 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __194__ of __199__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                         ,        Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No.<br><br>**Young, Walton W.**<br>**33710 Canyonranch Rd**<br>**Wildomar, CA 92595** | - | | | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Yzaguirre, Rafaela**<br>**201 Lark St.**<br>**Colton, CA 92324** | - | | | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Zacharczuk, Irene G.**<br>**16881 Chestnut St.**<br>**Yorba Linda, CA 92886** | - | | | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Zamani, Fatemeh**<br>**25981 Athertone Ave.**<br>**Laguna Hills, CA 92653** | - | | | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Zamora, David C.**<br>**P.O.Box 1475**<br>**5143 Darrah Rd**<br>**Mariposa, CA 95338** | - | | | **Wages, salaries and commissions** | | | | 0.00 | 0.00 | 0.00 |

Sheet **195** of **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                ,        Case No.   **8:10-bk-16743-TA**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. | | **Wages, salaries and commissions** | | | | | | | | |
| **Zamora, Rosalba Garcia 622 Mountian View Filmore, CA 93015** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | **Wages, salaries and commissions** | | | | | | | | |
| **Zappia, Rocco W. 3064 Tyler Way Costa Mesa, CA 92626** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | **Wages, salaries and commissions** | | | | | | | | |
| **Zaragoza, Veronica Y. 23766 Parkland Ave. Moreno Valley, CA 92557** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | **Wages, salaries and commissions** | | | | | | | | |
| **Zaretskiy, Peter Daniel 655 Baker St. #Q103 Costa Mesa, CA 92626** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | **Wages, salaries and commissions** | | | | | | | | |
| **Zelaya, Jose Luis 4337 Club Vista Dr. Palmdale, CA 93551** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __196__ of __199__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,    Case No.  **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Wages, salaries and commissions | | | | | | |
| Zendejas Jr., Juan Carlos 1468 Doral Ct. Ontario, CA 91768 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | Wages, salaries and commissions | | | | | | |
| Zendejas, Juan C. 1468 Doral Crt. Ontario, CA 91761 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | Wages, salaries and commissions | | | | | | |
| Zendejas, Lorena Garcia 395 Otono Ct. Camarillo, CA 93012 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | Wages, salaries and commissions | | | | | | |
| Zerga, Elisa Rossana 10451 Peach Ave. Mission Hills, CA 91345 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | Wages, salaries and commissions | | | | | | |
| Zylstra, Jana M. 19081 Lindsay Ln. Huntington Beach, CA 92646 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |

Sheet  **197**  of  **199**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                         ,    Case No.    **8:10-bk-16743-TA**
                                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | | | |
| **Attorney General United States Department of Justice P. O. Box 683 Washington, DC 20044** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| **Employment Development Department Bankruptcy Group MIC 92E P. O. Box 826880 Sacramento, CA 94280-0001** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| **Franchise Tax Board Attention: Bankruptcy P. O. Box 2952 Sacramento, CA 95812-2952** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| **Internal Revenue Service P.O. Box 21126 Philadelphia, PA 19114** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| **Securities Exchange Commission 5670 Wilshire Boulevard, 11th Floor Los Angeles, CA 90036** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **198**  of  **199**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                              ,   Case No.   **8:10-bk-16743-TA**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| U.S. Attorney s Office -Civil Prcs Federal Building, Room 7516 300 North Los Angeles Street Los Angeles, CA 90012 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| United States Trustee 411 West Fourth Street, Suite 9041 Santa Ana, CA 92701-4593 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Sheet **199** of **199** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | Subtotal (Total of this page) | | | 0.00 | 0.00 | 0.00 |
| | | | | | Total (Report on Summary of Schedules) | | | 0.00 | 0.00 | 0.00 |

B6F (Official Form 6F) (12/07)

In re    **Westcliff Medical Laboratories, Inc.**                                          Case No.    **8:10-bk-16743-TA**
                                                                    ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. <br><br> **1-800-CONFERENCE (R)** <br> **PO BOX 8103** <br> **Aurora, IL 60507-8103** | | - | | | | | | | 0.00 |
| Account No. <br><br> **1-800-GOT-JUNK?** <br> **1081 N. SHEPARD ST.-F** <br> **Anaheim, CA 92806** | | - | | | | | | | 0.00 |
| Account No. <br><br> **16585 VIA FLORESTA, INC** <br> **1525 THIRD ST. # A101** <br> **Riverside, CA 92501** | | - | | | | | | | 0.00 |
| Account No. <br><br> **1st CHOICE PHLEBOTOMY SERVICE** <br> **9126 W. RIVERSIDE** <br> **Tolleson, AZ 85353** | | - | | | | | | | 0.00 |
| **539** continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | | | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              S/N:26717-100426    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,                     Case No.   **8:10-bk-16743-TA**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **2287 MOWRY GROUP, LLC** <br> **39560 STEVENSON PLACE #118** <br> **Fremont, CA 94539** | - | | | | | | 0.00 |
| Account No. <br><br> **24 SEVEN FIRE PROTECTION** <br> **190 BUENA VISTA ST.** <br> **Auburn, CA 95603** | - | | | | | | 0.00 |
| Account No. <br><br> **4MEDICA** <br> **100 CORPORATE POINTE,  #200** <br> **CULVER CITY, CA 90230** | - | | | | | | 1,667.70 |
| Account No. <br><br> **575 HARDY  INVESTORS, LLC** <br> **4722 NORT 24th STREET** <br> **SUITE 400** <br> **Phoenix, AZ 85016** | - | | | | | | 0.00 |
| Account No. <br><br> **624 MEDICAL CENTER, LLC** <br> **650 WEST DUARTE RD.** <br> **STE# 1088** <br> **Arcadia, CA 91007** | - | | | | | | 0.00 |

Sheet no. __1__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **1,667.70**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,    Case No.  **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **A & B FIRE PROTECTION & SAFETY** **514 WORK ST. PO BOX 1211** **Salinas, CA 93902** | - | | | | | | **36.00** |
| Account No. | | | | | | | |
| **A & R AUTO REPAIR** **514 INGLEWOOD AVE# B** **Redondo Beach, CA 90278** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **A &D BUILDING MAINTENANCE, INC** **DEPT. LA 22806** **Pasadena, CA 91185-2806** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **A LA CARTE CATERING** **1915 SOUTH COAST HWY** **Laguna Beach, CA 92651** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **A WEE BIT OF EVERYTHING** **3600 MAGPIE LANE** **North Highlands, CA 95660** | - | | | | | | **0.00** |

Sheet no. __2__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **36.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
_____,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **A-1 FENCE COMPANY 2831 E.LA CRESTA AVE. Anaheim, CA 92806** | - | | | | | | 0.00 |
| Account No. **A-1 LOCK BARSTOW 1020 E. MAIN ST. Barstow, CA 92311** | - | | | | | | 0.00 |
| Account No. **A-1 SIGNS 1659 1/2 E. 6TH SREET Beaumont, CA 92223** | - | | | | | | 0.00 |
| Account No. **A-LEAVE PEST CONTROL 5730 N FIRST # 105-306 Fresno, CA 93710** | - | | | | | | 0.00 |
| Account No. **A. MONDKAR. M.D, S. SMITH, M.D AND H. ROOHIPOUR, M. D. 8641 WILSHIRE BLVD, STE# 200 Beverly Hills, CA 90211** | - | | | | | | 0.00 |

Sheet no. __3__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** , Case No.  **8:10-bk-16743-TA**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **A. V. COMTEL, INC** <br> **49121 80th STREET** <br> **Lancaster, CA 93536** | - | | | | | | | 0.00 |
| Account No. <br><br> **A.V. ICE CREAM /ROCKVIEW DIST.** <br> **106 EAST AVENUE  I** <br> **Lancaster, CA 93535** | | | | | | | | 0.00 |
| Account No. <br><br> **A/C CUSTOMS, INC** <br> **26111 YNEZ RD.** <br> **SUITE B-20** <br> **Temecula, CA 92591** | - | | | | | | | 0.00 |
| Account No. <br><br> **AAMES LOCK & SAFE CO** <br> **818 W. CHAPMAN AVE** <br> **Orange, CA 92868-2823** | - | | | | | | | 374.99 |
| Account No. <br><br> **ABBEY FLO0RING** <br> **68-845 PEREZ ROAD** <br> **Cathedral City, CA 92234** | - | | | | | | | 0.00 |

Sheet no. __4__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **374.99**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                          Case No.   **8:10-bk-16743-TA**
                                                           ,
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ABBOTT LABORATORIES** P.O.BOX 92679 Chicago, IL 60675-2679 | - | | | | | | 623.27 |
| Account No. **ABBOTT LABORATORIES INC** P.O. BOX 41601 Philadelphia, PA 19101-1601 | - | | | | | | 0.00 |
| Account No. **ABC ICE HOUSE, INC** 27762 FORBES ROAD #5 Laguna Niguel, CA 92677 | - | | | | | | 0.00 |
| Account No. **ABDULNASSER DUMAMA MUHAMMAD** 350 S. RENO ST, APT #109 Los Angeles, CA 90057 | - | | | | | | 0.00 |
| Account No. **ABE OFFICE FURNITURE SUPERSTOR FURNITURE SUPERSTORE** P.O. BOX 5808 El Monte, CA 91734-1808 | - | | | | | | 0.00 |

Sheet no. __5__ of __539__ sheets attached to Schedule of                    Subtotal                    623.27
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,                    Case No.   **8:10-bk-16743-TA**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ABIS SIGNS** **9724 ALESIA AVE.** **South El Monte, CA 91733** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **AC ELECTRIC** **40219 PASEDENA DR.** **Temecula, CA 92591** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ACADEMY LOCKSMITH, INC** **4887 E. LA PALMA AVE.** **SUITE#701** **Anaheim, CA 92807** | - | | | | | | 306.10 |
| Account No. | | | | | | | |
| **ACCOUNTING UNIT, EPA ID** **DEPARTMENT OF TOXIC** **SUBSTANCES** **P.O. BOX 1288** **Sacramento, CA 95812-1288** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ACCRETIVE LAGUNA PARTNERS, LLC** **100 BAYVIEW CIRCLE** **SUITE 505** **Newport Beach, CA 92660** | - | | | | | | 0.00 |

Sheet no.  **6**   of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **306.10**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,   Case No.   **8:10-bk-16743-TA**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **ACCRETIVE LAGUNA PARTNERS, LLC** **DEPT. LA 22607** **Pasadena, CA 91185-2607** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **ACCRETIVE LAGUNA PARTNERS, LLC** **P.O. BOX 511399** **Los Angeles, CA 90051-7954** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **ACE COURIERS INC.** **14757 OXNARD STREET** **Van Nuys, CA 91411** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **ACE FIRE EQUIPMENT & SVC CO.** **P.O. BOX 1142** **Palo Alto, CA 94302-1142** | - | | | | | | | | 144.50 |
| Account No. | | | | | | | | | |
| **ACE PARKING MANAGEMENT, INC.** **7930 FROST ST  STE  408** **San Diego, CA 92123** | - | | | | | | | | 0.00 |

Sheet no. __7__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

144.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** _____,   Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **ACEJAS, CAROLYN**<br>**4575 ALHAMBRA DR**<br>**FREMONT, CA 94536** | - | | | | | | **88.59** |
| Account No. | | | | | | | |
| **ACENTEC INC**<br>**17815 SKY PARK CIRCLE**<br>**SUITE J**<br>**Irvine, CA 92614** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **ACI CLEAN CONCEPTS INC.**<br>**1121 TAMA LANE STE. B**<br>**Santa Maria, CA 93455-1151** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **ACI COMMUNICATION INC**<br>**5115 N. DOUGLAS FIR RD.**<br>**STE. A**<br>**Calabasas, CA 91302** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **ACROMETRIX**<br>**FILE 30708**<br>**P.O. BOX 6000**<br>**San Francisco, CA 94160** | - | | | | | | **0.00** |

Sheet no. __8__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **88.59**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,     Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ACTION BEE REMOVAL** <br> **P.O. BOX 3270** <br> **Tustin, CA 92781** | - | | | | | | | 0.00 |
| Account No. <br><br> **ACTION MEDIA** <br> **P O BOX 120483** <br> **East Haven, CT 06512** | - | | | | | | | 0.00 |
| Account No. <br><br> **ACTIVE DATA SOLUTIONS** <br> **25 HULL STREET** <br> **Warwick, RI 02888** | - | | | | | | | 880.00 |
| Account No. <br><br> **ACXIOM CONFORMATION SECURITY** <br> **12445 COLLECTION CENTER DRIVE** <br> **Chicago, IL 60693** | - | | | | | | | 318.35 |
| Account No. <br><br> **ADAIR FAMILY TRUST** <br> **C/O STONE CANYON MORTGAGE** <br> **6930 DESTINY  DRIVE, STE.#100** <br> **ROCKLIN, CA 95677** | - | | | | | | | 0.00 |

Sheet no. __9__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,198.35**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,     Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ADD-A-JACK P.O. BOX 1236 Cathedral City, CA 92235 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ADE, INC P.O. BOX 27308 Fresno, CA 93729 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ADELPHIA P.O.BOX 79075 City Of Industry, CA 91716-9075 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ADJAMIAN AFFILIATED,INC 5137 RESIDENCIA Newport Beach, CA 92660 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ADORNO, YOSS, ALVARADO & SMITH Attn: Theodore E. Bacon 1 MACARTHUR PLACE, SUITE 200 Santa Ana, CA 92707 | | - | | | | | | |
| | | | | | | | | 6,089.55 |

Sheet no.  __10__  of  __539__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **6,089.55**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                    ,    Case No.   **8:10-bk-16743-TA**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ADP** <br> **ATTN: TRACI GARABAY** <br> **3355 ORANGETHORPE** <br> **La Palma, CA 90623** | - | | | | | | 0.00 |
| Account No. <br><br> **ADP** <br> **P.O.BOX 78415** <br> **Phoenix, AZ 85062-8415** | - | | | | | | 8,017.49 |
| Account No. <br><br> **ADRIAN MARQVEZ JR** <br> **236 PUEBLO DR.** <br> **Salinas, CA 93906** | - | | | | | | 0.00 |
| Account No. <br><br> **ADRIAN VIDAURRI** <br> **1046 KERNER WAY** <br> **La Habra, CA 90631** | - | | | | | | 0.00 |
| Account No. <br><br> **ADT SECURITY SERVICES INC** <br> **P.O. BOX 371956** <br> **Pittsburgh, PA 15250-7956** | - | | | | | | 0.00 |

Sheet no. __11__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**8,017.49**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                              Case No.  **8:10-bk-16743-TA**
                                                    ,
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **ADVANCE BUSINESS GRAPHICS** **P.O. BOX 514579** **Los Angeles, CA 90051-4579** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ADVANCE MAINTENANCE & JANITORIAL COMPANY** **6158 CRAIGMONT DR.** **Goleta, CA 93117** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ADVANCED BUSINESS SYSTEMS** **19748 DEARBORN ST** **Chatsworth, CA 91311** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ADVANCED DATA, INC** **6230 WILSHIRE BLVD** **Los Angeles, CA 90048** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ADVANCED LOCK SAFE** **1175 SHAW AVENUE #104** **Clovis, CA 93612** | - | | | | | | | 0.00 |

Sheet no. **12** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** _____,    Case No.   **8:10-bk-16743-TA**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| ADVANT, INC. 41841 ALBRAE STREET FREMONT, CA 94538-3120 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ADVANTA BANK CORP P.O. BOX 8088 Philadelphia, PA 19101-8088 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AEROTEK COMMERCIAL STAFFING P.O. BOX 198531 Atlanta, GA 30384-8531 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AEROTEK, INC. 3689 COLLECTION CTR. DR. CHICAGO, IL 60693 | - | | | | | | | 7,500.00 |
| Account No. | | | | | | | | |
| AFCO DEPT LA21315 Pasadena, CA 91185-1315 | - | | | | | | | 0.00 |

Sheet no. __13__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **7,500.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.** ,                          Case No.    **8:10-bk-16743-TA**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| AFFORDABLE CONTINUING EDUCATIO ATTN: MR. C. KIN WAI 10 SEAL ROCK DR SAN FRANCISCO, CA 94121-1437 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AFLAC ATTN; REMITANCE PROCES. SERV. 1932 WYNNTON ROAD Columbus, GA 31999-0797 | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AFSANEH KARIMI, M.D. 8540 SOUTH SEPULVEDA BLVD, STE #116 Los Angeles, CA 90045 | | - | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| AGLER, ELLEN 520 W. 21ST STREET #419 NORFOLK, VA 23517 | | - | | | | | | 31.75 |
| Account No. | | | | | | | | |
| AGOURA LOCK TECHNOLOGIES, INC 29134 ROADSIDE DR UNIT 108 Agoura Hills, CA 91301 | | - | | | | | | 0.00 |

Sheet no. **14** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **31.75**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                ,    Case No.  **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AGT AUTOMOBILE 8567 WILSHIRE BLVD Beverly Hills, CA 90211** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **AGUIAR, CHERICE 24680 HAVEN LN TEHACHAPI, CA 93561** | - | | | | | | 13.63 |
| Account No. | | | Refund due | | | | |
| **AGUILAR, EDGAR 12071 11TH AVE HESPERIA, CA 92345** | - | | | | | | 55.00 |
| Account No. | | | | | | | |
| **AH ROLLING OAKS ASSOCIATES 27200 AGOURA ROAD #201 Calabasas, CA 91302** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **AIR FAIRE 17602 17TH STREET STE 102-129 Tustin, CA 92780** | - | | | | | | 0.00 |

Sheet no. __15__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    68.63

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                          Case No.   **8:10-bk-16743-TA**
                                                      ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**AIRGAS DRY ICE**<br>**P.O. BOX 951873**<br>**Dallas, TX 75395-1873** | - | | | | | | 3,842.29 |
| Account No.<br><br>**AIRGAS SAFETY**<br>**P.O. BOX 78068**<br>**Milwaukee, WI 53278-0002** | - | | | | | | 0.00 |
| Account No.<br><br>**AIRGAS WEST**<br>**P. O. BOX 7423**<br>**Pasadena, CA 91109-7423** | - | | | | | | 0.00 |
| Account No.<br><br>**AL ROSS**<br>**C/O  SABDY COX**<br>**38557 NASTURTIUM WAY**<br>**Palm Desert, CA 92211** | - | | | | | | 0.00 |
| Account No.<br><br>**AL SIGNS = GRAPHICS**<br>**1659 1/2 E. 6TH STREET**<br>**Beaumont, CA 92223** | - | | | | | | 0.00 |

Sheet no. __16__ of __539__ sheets attached to Schedule of                          Subtotal                3,842.29
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,                          Case No.   **8:10-bk-16743-TA**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **ALAMEDA COUNTY DEPARTMENT OF ENVIROMENTAL HEALTH 1131 HARBAR BAY PARKWAY Alameda, CA 94502** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ALBAN SCIENTIFIC INC. 3501 S. BROADWAY Saint Louis, MO 63118** | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| **ALBERSMEAD, AMY 381 CATAMARAN ST SAN MATEO, CA 94404** | - | | | | | | | 47.32 |
| Account No. | | | | | | | | |
| **ALEX FEOKTISTOV 1476 ESTUARY WAY Oxnard, CA 93035** | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| **ALEXANDER, SHIELA 2453 N PARK BLVD SANTA ANA, CA 92706** | - | | | | | | | 366.00 |

Sheet no. __17__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                413.32

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ALFA AESAR** <br> **P.O. BOX 88894** <br> **CHICAGO, IL 60695-1894** | - | | | | | | 0.00 |
| Account No. <br><br> **ALFREDO BARRAGAN** <br> **290 1/2 35TH STREET** <br> **San Diego, CA 92102** | - | | | | | | 110.00 |
| Account No. <br><br> **ALHAMBRA & SIERRA SPRINGS INC.** <br> **P.O. BOX 660579** <br> **Dallas, TX 75266-0579** | - | | | | | | 54.65 |
| Account No. <br><br> **ALICE THOMPSON** <br> **12026 TOPPER RD.** <br> **Madera, CA 93638** | - | | | | | | 0.00 |
| Account No. <br><br> **ALICIA ACOSTA** <br> **1321 S. GRENWOOD AVE.** <br> **APR# 8** <br> **Montebello, CA 90640** | - | | | | | | 0.00 |

Sheet no. __**18**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **164.65**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                    ,          Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ALL AMERICAN SECURITY**<br>**101 N. Orange Avenue**<br>**Suite A**<br>**West Covina, CA 91790** | - | | | | | | **0.00** |
| Account No.<br><br>**ALL BRITE ELECTRIC**<br>**1376 VIA ALTA**<br>**Santa Maria, CA 93455** | - | | | | | | **0.00** |
| Account No.<br><br>**ALL COUNTIES DELIVERY, INC.**<br>**263 Olivos Lane**<br>**Nipomo, CA 93444** | - | | | | | | **0.00** |
| Account No.<br><br>**ALL MAKES OFFICE MACHINE CO.**<br>**150 WEST 24TH ST**<br>**LOS ANGELES, CA 90007-2798** | - | | | | | | **0.00** |
| Account No.<br><br>**ALL SERVICES CLEANING,**<br>**JANITORIAL, INC**<br>**41024 16TH ST. WEST**<br>**Palmdale, CA 93551** | - | | | | | | **0.00** |

Sheet no.   **19**   of   **539**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                          Case No.   **8:10-bk-16743-TA**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **ALLOUT PROPERTY MAINTENANCE** **4774 E. FOUNTAIN WAY** **Fresno, CA 93726** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **ALLSCRIPTS** **24630 NETWORK PLACE** **Chicago, IL 60673-1246** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **ALLSTAR PLUMBING** **104 E. AVENUE K-4, UNIT F** **Lancaster, CA 93535** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **ALLURE** **PROFESSIONAL ACCOUNTS** **DEPART.** **P.O. BOX 37654** **Boone, IA 50037-0654** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **Alma Garcia** **10334 Scott Avenue** **Whittier, CA 90603** | - | | | | | | | | 0.00 |

Sheet no. __20__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Refund due | | | | | |
| ALMBERG, BETH 1816 CAPETOWN CIR COSTA MESA, CA 92627 | | - | | | | | | 212.25 |
| Account No. | | | | | | | | |
| ALPCO P.O. BOX 55155 Boston, MA 02205-5155 | | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | | |
| ALPERT, MICHELLE 6 LYNDE ST LADERA RANCH, CA 92694 | | - | | | | | | 25.00 |
| Account No. | | | | | | | | |
| ALPHA SCIENTIFIC MEDICAL, INC 1751 YEAGER AVENUE, La Verne, CA 91750 | | - | | | | | | 98,921.82 |
| Account No. | | | | | | | | |
| ALSTON & BIRD LLP P.O.BOX 933124 Atlanta, GA 31193-3124 | | - | | | | | | 19,990.00 |

Sheet no. __21__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    119,149.07

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**
                                                              Case No.  **8:10-bk-16743-TA**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ALTERNATIVE FIRE EQU ACCOUNTS RECEIVABLE P.O. BOX 721842 San Diego, CA 92129** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ALTIRIS, INC P.O. BOX 201584 Dallas, TX 75320-1584** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ALVAREZ & MARSAL ATTN: CATHY BENNETT 600 LEXINGTON AVENUE New York, NY 10022** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ALVAREZ SIGNS 853 INDUSTRIAL RD#F San Carlos, CA 94070** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **AMARO, ALICE 7815 E MENTON AVE ANAHEIM, CA 92808** | - | | | | | | 67.12 |

| | | |
|---|---|---|
| Sheet no. __22__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 67.12 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| AMARO, ALICE 7815 E MENTON AVE ANAHEIM, CA 92808 | - | | | | | | 7.91 |
| Account No. | | | | | | | |
| AMAZING CHARTS. COM, INC C/O JONATHAN BERTMAN 56 HILLSIDE ST Saunderstown, RI 02874 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| AMERICAN ALL RISK INSURANCE SERVICES DEPT. 6110 Los Angeles, CA 90084-6110 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| AMERICAN AMERICABLE LIFE INS P.O. BOX 2549 Waco, TX 76702-2549 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| AMERICAN ASSOC. OF BIOANALYSTS PROFICIENCY TESTING SERVICE 205 WEST LEVEE ST BROWNSVILLE, TX 78520-5596 | - | | | | | | 322.00 |

Sheet no. __23__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **329.91**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                              Case No.   **8:10-bk-16743-TA**
_____,
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**AMERICAN ASSOCIATION FOR CLINICAL CHEMISTRY(AACC) 1850 K. STREET, NW STE#625 Washington, DC 20006** | - | | | | | | | 0.00 |
| Account No.<br><br>**AMERICAN BUILDING JANITIRIAL 2675 JUNIPERO AVE. SUITE 300 SIGNAL HILL, CA 90755** | - | | | | | | | 0.00 |
| Account No.<br><br>**AMERICAN BUSINESS MACHINES,INC 325 E ARROW HWY , UNIT 506 San Dimas, CA 91773** | - | | | | | | | 0.00 |
| Account No.<br><br>**AMERICAN CANCER SOCIETY CONEJO VALLEY RELAY FOR LIFE 301 SCIENCE DRIVE, SUITE 220 Moorpark, CA 93021** | - | | | | | | | 0.00 |
| Account No.<br><br>**AMERICAN CONSULTING GROUP ATTN: SEMINAR COORDINATOR 23361 MADERO,  STE. 220 Mission Viejo, CA 92691** | - | | | | | | | 0.00 |

Sheet no.  __24__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,        Case No.   **8:10-bk-16743-TA**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. <br><br> **AMERICAN EXPRESS** <br> **P. O. BOX 0001** <br> **Los Angeles, CA 90096-0001** | | - | | | | | | 7,985.45 |
| Account No. <br><br> **AMERICAN FIRE PROTECTION** <br> **900 AVENIDA ACASO #M** <br> **Camarillo, CA 93012** | | - | | | | | | 0.00 |
| Account No. <br><br> **AMERICAN FL0OR MATS** <br> **152 ROLLINS AVENUE,** <br> **SUITE 102** <br> **Rockville, MD 20852** | | - | | | | | | 0.00 |
| Account No. <br><br> **AMERICAN HONDA FINANCE CO.** <br> **P.O. BOX 60001** <br> **City Of Industry, CA 91716-0001** | | - | | | | | | 0.00 |
| Account No. <br><br> **AMERICAN HONDA FINANCE CORP.** <br> **P.O. BOX 166469** <br> **Irving, TX 75016-6469** | | - | | | | | | 0.00 |

Sheet no. __25__ of __539__ sheets attached to Schedule of                     Subtotal                  7,985.45
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                                                          ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AMERICAN LOCK & KEY** <br> **18147 VENTURA BLVD** <br> **Tarzana, CA 91356** | - | | | | | | 0.00 |
| Account No. <br><br> **AMERICAN LOCK & SECURITY** <br> **5656 AUBURN BLVD** <br> **Sacramento, CA 95841** | - | | | | | | 0.00 |
| Account No. <br><br> **AMERICAN MASTER-TECH SCIENTIFI** <br> **P.O. BOX 2539** <br> **Lodi, CA 95241-2539** | - | | | | | | 3,623.64 |
| Account No. <br><br> **AMERICAN SOCIETY FOR CLINICAL** <br> **PATHOLOGY** <br> **3462 EAGLE WAY** <br> **Chicago, IL 60678-1034** | - | | | | | | 0.00 |
| Account No. <br><br> **AMERICAN TIRE DEPOT** <br> **2395 TIFAL AVE** <br> **DUARTE, CA 91010** | - | | | | | | 0.00 |

Sheet no. __26__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,623.64

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              Case No.    **8:10-bk-16743-TA**
                                                      ,
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AMERICORP FINANCIAL, LLC** <br> **877 SOUTH ADAMS ROAD** <br> **Birmingham, MI 48009** | - | | | | | | 0.00 |
| Account No. <br><br> **AMERIFLIGHT** <br> **P.O. BOX 7838** <br> **Burbank, CA 91510-7838** | - | | | | | | 1,992.87 |
| Account No. <br><br> **AMERIPRIDE LINEN & APPAREL SVS** <br> **248 MULBERRY # 112** <br> **Mesa, AZ 85202** | - | | | | | | 127.56 |
| Account No. <br><br> **AMERIPRIDE LINEN AND APPAREL S** <br> **PO BOX 14548** <br> **Phoenix, AZ 85063** | - | | | | | | 0.00 |
| Account No. <br><br> **AMERIPRIDE UNIFORM SERVICES** <br> **P.O. BOX 232150** <br> **Sacramento, CA 95823-0419** | - | | | | | | 563.22 |

Sheet no. __27__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,683.65

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                    ,    Case No.  **8:10-bk-16743-TA**
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**AMERISTAR** <br>**5870 MELROSE AVE STE 3** <br>**Los Angeles, CA 90038** | - | | | | | | 0.00 |
| Account No. <br><br>**AMIN, SHABNAM** <br>**1174 SANCHEZ ST. APT # B** <br>**SAN FRANCISCO, CA 94114** | - | | Refund due | | | | 210.00 |
| Account No. <br><br>**AMMERMAN, TRACEY** <br>**1837 EL DORADO DR** <br>**ACTON, CA 93510** | - | | Refund due | | | | 11.00 |
| Account No. <br><br>**AMMERMAN, TRACEY** <br>**1837 EL DORADO DR** <br>**ACTON, CA 93510** | - | | Refund due | | | | 11.00 |
| Account No. <br><br>**AMMERMAN, TRACEY** <br>**1837 EL DORADO DR** <br>**ACTON, CA 93510** | - | | Refund due | | | | 5.95 |

Sheet no. __28__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

237.95

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                          ,    Case No.    **8:10-bk-16743-TA**
                                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **AMY FOWLIE** **428 DEMPSEG RD#231** **Milpitas, CA 95035** | - | | | | | | 0.00 |
| Account No. **ANA KANGA** **816 W "A" ST# 10** **Hayward, CA 94541** | - | | | | | | 0.00 |
| Account No. **ANAHEIM GENERAL HOSPITAL, L.P.** **c/O Colliers Seeley Asset Svc** **210 Whaler's Walk, Berth 31** **San Pedro, CA 90731** | - | | | | | | 0.00 |
| Account No. **ANALYSIS GROUP INC** **111 HUNTINGTON AVENUE** **10 TH FLOOR** **Boston, MA 02199** | - | | | | | | 0.00 |
| Account No. **ANDERSON &  ASSOCIATES** **P.O. BOX 1695** **Folsom, CA 95763** | - | | | | | | 0.00 |

Sheet no. __29__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    , Case No.  **8:10-bk-16743-TA**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>ANDREI MIRZOIAN<br>9046 MOODY ST.<br>Cypress, CA 90630 | - | | | | | | | 0.00 |
| Account No.<br><br>ANDY THOMPSON<br>12373 PAWNENE RD<br>Apple Valley, CA 92308 | - | | | | | | | 0.00 |
| Account No.<br><br>ANG, ROBERT DR<br>500 E. REMINGTON DRIVE#18<br>Sunnyvale, CA 94087 | - | | | | | | | 0.00 |
| Account No.<br><br>ANGEL LOTTI<br>10421 MAST AVE<br>Westminster, CA 92683 | - | | | | | | | 0.00 |
| Account No.<br><br>ANGEL, KEITH<br>7456 LATIGO DR<br>HUNTNGTON BCH, CA 92648 | - | | | Refund due | | | | 20.50 |

Sheet no. __30__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **20.50**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                        , Case No.    **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ANGELA FYKE 611 RHINE LN. Costa Mesa, CA 92626 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ANGELL DANIEL 388 MONTE VISTA WAY Oceanside, CA 92057 | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ANGELO PROPERIES, LLC P.O. BOX 1478 Fair Oaks, CA 95628 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ANI SIGN DESIGN, INC. 21523 STRATHERN ST Canoga Park, CA 91304 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ANNA CORNEJO 1105 SEAPORT DR. Oxnard, CA 93030 | - | | | | | | | 0.00 |

Sheet no. __31__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,          Case No.   **8:10-bk-16743-TA**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ANNA HAKOPYAN**<br>**5950 WHITSETT AVE.**<br>**STE#206**<br>**Valley Village, CA 91607** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ANTELECOM, INC**<br>**104 EAST AVE. K-4**<br>**SUITE K**<br>**Lancaster, CA 93535** | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ANTELOPE VALLEY CANCER CENTER**<br>**44105 15TH STREET WEST**<br>**#207**<br>**Lancaster, CA 93534** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ANTELOPE VALLEY HOSPITAL**<br>**1600 WESTAVENUE J**<br>**P.O. BOX 7001**<br>**Lancaster, CA 93539-7001** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ANTHEM BLUE CROSS**<br>**DEPARTMENT 5812**<br>**LOS ANGELES, CA 90074-5812** | - | | | | | | 0.00 |

Sheet no. **32** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ANTONIO GARCIA**<br>**9561 MAUREEN DR #4**<br>**Garden Grove, CA 92841** | - | | | | | | **0.00** |
| Account No.<br><br>**ANTONIO ROSAS**<br>**606 DOVE**<br>**San Bernardino, CA 92407** | - | | | | | | **0.00** |
| Account No.<br><br>**APECK, GERMANIA S**<br>**6301 KILLARNEY AVE**<br>**GARDEN GROVE, CA 92845** | - | | Refund due | | | | **37.35** |
| Account No.<br><br>**APEX AUTO GLASS**<br>**1020 W. BETTERATIVE RD**<br>**SUITE A**<br>**Santa Maria, CA 93455** | - | | | | | | **0.00** |
| Account No.<br><br>**APOLLO COURIERS INC**<br>**1039 W HILLCREST BLVD**<br>**Inglewood, CA 90301** | - | | | | | | **0.00** |

Sheet no. __**33**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**37.35**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **APPLE BEAR CENTER, LLC 12443 WILD ROSE CT. OAK HILLS, CA 92344** | - | | | | | | | 0.00 |
| Account No. **APPLE VALLEY FIRE DEPARTMENT 22400 HEADQUARTERS DRIVE Apple Valley, CA 92307** | | | | | | | | 0.00 |
| Account No. **APPLE VALLEY RANCHOS WATER CO 21760 OTTAWA ROAD Apple Valley, CA 92308** | - | | | | | | | 0.00 |
| Account No. **Applied Biosystems PO Box 88976 CHICAGO, IL 60695-1976** | - | | | | | | | 0.00 |
| Account No. **Applied Microbiological Servs. 1538 W. GAYLORD ST Long Beach, CA 90813** | - | | | | | | | 271.00 |

Sheet no. __34__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    271.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**_____,    Case No.  **8:10-bk-16743-TA**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| APPLIED TELECOM TECHNOLOGY P.O. BOX 2011 Paso Robles, CA 93447 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ARAMARK P. O. BOX 28383 San Jose, CA 95159-8383 | - | | | | | | | 1,634.39 |
| Account No. | | | | | | | | |
| ARAMARK UNIFOR.( DO NOT USE. P O BOX 28383 San Jose, CA 95129 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ARAMARK UNIFORM SERVICES P. O. BOX 919007 San Diego, CA 92191-9007 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ARAMARK UNIFORM SERVICES PO BOX 33470 Riverside, CA 92519-0470 | - | | | | | | | 0.00 |

Sheet no. __35__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,634.39

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,                          Case No.   **8:10-bk-16743-TA**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ARAMARK UNIFORM SERVICES PO BOX 2760 San Bernardino, CA 92406-2760 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ARAMARK UNIFORM SERVICES PO BOX 20378 Fountain Valley, CA 92728-0378 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ARAMARK UNIFORM SERVICES P.O. BOX 922139 Sylmar, CA 91392 | - | | | | | | | 10,041.20 |
| Account No. | | | | | | | | |
| ARAMARK UNIFORM SERVICES P.O. BOX 922139 Sylmar, CA 91392 | - | | | | | | | 3,649.58 |
| Account No. | | | | | | | | |
| ARAMARK UNIFORM SERVICES P.O. BOX 922139 Sylmar, CA 91392 | - | | | | | | | 1,236.43 |

Sheet no. __36__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **14,927.21**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    Case No.  **8:10-bk-16743-TA**
_____,
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **ARAMARK UNIFORM SERVICES INC** **P.O. BOX 1799** **Paramount, CA 90723** | | - | | | | | | 2,105.34 |
| Account No. | | | | | | | | |
| **ARARAT CONSTRUCTION** **1073 EAST MAGNOLIA BLVD.** **Burbank, CA 91501** | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ARCH CARPET CLEANING** **P. O. BOX 8243** **Inglewood, CA 90308-8243** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ARCHER PLUMBING INC** **13821 NEWHOPE STREET** **Garden Grove, CA 92843** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ARCHITECTURAL COATINGS, INC** **1571 N.HARMONY CR.** **Anaheim, CA 92807** | | - | | | | | | 0.00 |

Sheet no.  **37**   of  **539**  sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)                    **2,105.34**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              Case No.   **8:10-bk-16743-TA**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ARCHITECTURAL NEON & SIGN CO.** **P. O. BOX 10631** **Palm Desert, CA 92255** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ARCO** **P.O. Box 70887** **Charlotte, NC** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ARCTIC GLACIER, INC.** **1654 MARTHALER LN.** **West Saint Paul, MN 55118** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **AREA LOCK & SAFE** **111 N. DALE AVE** **Anaheim, CA 92801** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ARGUS MANAGEMENT** **CORPORATION** **15 Keith Hill Road,** **Suite 100** **Grafton, MA 01519** | - | | | | | | 0.00 |

Sheet no.  **38**  of  **539**  sheets attached to Schedule of                     Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                              Case No.   **8:10-bk-16743-TA**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **ARIZONA CORPORATION COMMISSION C/O ANNUAL REPORT-CORPORATION 1300 WEST WASHINGTON Phoenix, AZ 85007-2929** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ARIZONA CORPORATION COMMISSION CORPORATION DIVISION 1300 WEST WASHINGTON Phoenix, AZ 85007-2929** | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ARIZONA DEPARTMENT OF REVENUE LICENSE&REGISTRATION SECTION P.O. BOX 29079 Phoenix, AZ 85038-9079** | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| **ARLINTON, PATRICIA 15691 ROSE LN WESTMINSTER, CA 92683** | - | | | | | | | 13.32 |
| Account No. | | | | | | | | |
| **ARMAS DISTRIBUTING , INC P.O. BOX 1229 Visalia, CA 93279** | - | | | | | | | 0.00 |

Sheet no. **39** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **13.32**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **ARMSTRONG'S LOCK AND KEY** **332 N. RUSSELL** **Santa Maria, CA 93458-4212** | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| **ARMSTRONG, JAMES** **1171 COMPASS LN APT 210** **FOSTER CITY, CA 94404** | - | | | | | | | 79.08 |
| Account No. | | | | | | | | |
| **ARP HOLDINGS, LLC** **ATT: PRADIP SHAN** **6501 TRUXTUN AVENUE** **Bakersfield, CA 93309** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ARROW LOCKSMITHING** **P O BOX 2712** **Apple Valley, CA 92307** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ARROWHEAD DRINKING WATER** **DIVISION OF NESTLE WATERS** **PO BOX 856158** **Louisville, KY 40285-6158** | - | | | | | | | 0.00 |

Sheet no. __**40**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

79.08

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                   ,      Case No.   **8:10-bk-16743-TA**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **ARROYO OAKS MEDICAL ASSOC. INC 2230 LYNN ROAD SUITE 200 THOUSAND OAKS, CA 91360** | - | | | | | | | **4,605.00** |
| Account No. | | | | | | | | |
| **ART & CREATIVITY FOR HEALING 26087 GETTY DRIVE Laguna Niguel, CA 92677** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **ARTHUR AUTOMYAN 12624 HAIRLAND ST North Hollywood, CA 91605** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **ARTHUR FRAUSTO 4646 E. FLORENCE Fresno, CA 93725** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **ARTHUR HELFAT INC. 3400 W BALL RD #100 Anaheim, CA 92804-3735** | - | | | | | | | **0.00** |

Sheet no.  **41**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **4,605.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ARTURO GUTIERREZ** <br> **1185 1/2  NOARDMORE** <br> **Los Angeles, CA 90029** | | - | | | | | 0.00 |
| Account No. <br><br> **ARTUSH MINASYAN** <br> **427 W. TRIDENT ST** <br> **Glendale, CA 91202** | | - | | | | | 0.00 |
| Account No. <br><br> **ARUP LABORATORIES, INC** <br> **P.O. BOX 27964** <br> **Salt Lake City, UT 84127** | | - | | | | | 0.00 |
| Account No. <br><br> **ARUP LABORATORIES, INC** <br> **P.O. BOX 27964** <br> **Salt Lake City, UT 84127** | | - | | | | | 2,616.00 |
| Account No. <br><br> **ASAP ALISAL SIGNS AND PRINTING** <br> **78 W. ALISAL ST** <br> **Salinas, CA 93901** | | - | | | | | 0.00 |

Sheet no.  **42**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **2,616.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                               ,    Case No.   **8:10-bk-16743-TA**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ASCENSION REALTY & INVESTMENTS 15397 BROOKHURST STREET Westminster, CA 92683** | - | | | | | | 0.00 |
| Account No. **ASCENSUS P.O. BOX # 36469 Newark, NJ 07188-6469** | - | | | | | | 0.00 |
| Account No. **ASCENSUS P.O. BOX # 36469 Newark, NJ 07188-6469** | - | | | | | | 371.00 |
| Account No. **ASOAU, CATHERINE 5421 W 140TH ST HAWTHORNE, CA 90250** | - | | Refund due | | | | 25.25 |
| Account No. **ASPEN FAMILY MEDICAL GROUP OF MODESTO, INC. 2501 MCHENRY AVE #F Modesto, CA 95350** | - | | | | | | 0.00 |

Sheet no. __43__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**396.25**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ASTROGRAPHICS L.V., INC.**<br>**17939 CHATSWORTH ST STE 427**<br>**GRANADA HILLS, CA 91344** | - | | | | | | 0.00 |
| Account No.<br><br>**ASTROGRAPHICS L.V., INC.**<br>**17939 CHATSWORTH ST STE 427**<br>**GRANADA HILLS, CA 91344** | - | | | | | | 620.84 |
| Account No.<br><br>**AT & T**<br>**P.O. BOX 5012**<br>**Carol Stream, IL 60197-5012** | - | | | | | | 0.00 |
| Account No.<br><br>**AT & T**<br>**P.O.BOX 78225**<br>**Phoenix, AZ 85062-8225** | - | | | | | | 0.00 |
| Account No.<br><br>**AT & T**<br>**P.O. BOX 13128**<br>**Newark, NJ 07101-5628** | - | | | | | | 0.00 |

Sheet no. __44__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

620.84

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.  **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **AT & T PAYMENT CENTER Sacramento, CA 95887-0001** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **AT & T PAYMENT CENTER Sacramento, CA 95887-0001** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **AT & T P O BOX 105068 Atlanta, GA 30348-5068** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **AT & T P O BOX 105068 Atlanta, GA 30348-5068** | - | | | | | | | 94,071.49 |
| Account No. | | | | | | | | |
| **AT & T P O BOX 105068 Atlanta, GA 30348-5068** | - | | | | | | | 27,147.05 |

Sheet no. __45__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

121,218.54

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                                    ,   Case No.   **8:10-bk-16743-TA**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AT & T <br> P O BOX 105068 <br> Atlanta, GA 30348-5068** | - | | | | | | 7,542.31 |
| Account No. <br><br> **AT & T <br> P O BOX 105068 <br> Atlanta, GA 30348-5068** | - | | | | | | 1,950.60 |
| Account No. <br><br> **AT & T <br> P O BOX 105068 <br> Atlanta, GA 30348-5068** | - | | | | | | 546.21 |
| Account No. <br><br> **AT & T -UNIVERSAL BILLER <br> P. O. BOX 79112 <br> Phoenix, AZ 85062-9112** | - | | | | | | 0.00 |
| Account No. <br><br> **AT & T DATACOMM PACIFIC BELL <br> P.O.BOX 8104 <br> Aurora, IL 60507-8104** | - | | | | | | 0.00 |

Sheet no.  **46**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **10,039.12**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                          Case No.   **8:10-bk-16743-TA**
                                                          ,
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AT & T INTERNET SERVICES INC P.O. BOX 910439 Dallas, TX 75391-0439** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **AT & T INTERNET SERVICES INC P.O. BOX 910439 Dallas, TX 75391-0439** | - | | | | | | **19,884.31** |
| Account No. | | | | | | | |
| **AT & T LONG DISTANCE P.O.BOX 660688 Dallas, TX 75266-0688** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **AT & T MOBILITY NATIONAL BUSINESS SERVICES P.O. BOX 9004 Carol Stream, IL 60197-9004** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **AT & T MOBILITY P.O. BOX 9004 Carol Stream, IL 60197** | - | | | | | | **0.00** |

Sheet no. __47__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **19,884.31**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,   Case No.   **8:10-bk-16743-TA**
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AT & T MOBILITY** <br> **P.O. BOX 9004** <br> **Carol Stream, IL 60197** | | - | | | | | 9,102.07 |
| Account No. <br><br> **AT & T YELLOW PAGES** <br> **P.O. BOX 989046** <br> **West Sacramento, CA 95798-9046** | | - | | | | | 0.00 |
| Account No. <br><br> **AT YOUR SERVICE SIGNS & GRAPHICS** <br> **23262 Saratoga Springs** <br> **Murrieta, CA 92562** | | - | | | | | 0.00 |
| Account No. <br><br> **AT& T INTERNET SERVICES** <br> **P.O. BOX 650396** <br> **Dallas, TX 75266-0396** | | - | | | | | 0.00 |
| Account No. <br><br> **AT&T** <br> **P.O.BOX 78522** <br> **PHOENIX, AZ 85062-8522** | | - | | | | | 0.00 |

Sheet no. **48** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **9,102.07**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,                    Case No.   **8:10-bk-16743-TA**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **AT&T** P.O. BOX 105068 Atlanta, GA 30348-5068 | | - | | | | | | 0.00 |
| Account No. **AT&T** P.O. BOX 5019 Carol Stream, IL 60197-5019 | | - | | | | | | 0.00 |
| Account No. **AT&T** P.O. BOX # 78045 Phoenix, AZ 85062-8045 | | - | | | | | | 10,403.57 |
| Account No. **AT&T** P.O. BOX # 78045 Phoenix, AZ 85062-8045 | | - | | | | | | 677.83 |
| Account No. **AT&T LONG DISTANCE** PO BOX 5017 Carol Stream, IL 60197-5017 | | - | | | | | | 37.43 |

Sheet no. __49__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **11,118.83**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ATASCADERO WASTE ALTERNATIVE** P.O. BOX 541065 Los Angeles, CA 90054-1065 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ATHANS BUSINESS SOLUTIONS INC** 14241 E. FIRESTONE BLVD, SUITE 230 La Mirada, CA 90638 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ATHENA DIAGNOSTICS INC** P.O.BOX 277580 Atlanta, GA 30384-7580 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ATHEROTECH, INC** P.O. BOX 12525 Birmingham, AL 35202 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ATLAS DEVELOPMENT INC** 26679 WEST AGOURA RD #200 BUILDING C Calabasas, CA 91302 | - | | | | | | 62,305.47 |

Sheet no. **50** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **62,305.47**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                  ,    Case No.    **8:10-bk-16743-TA**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| AUDINO, SONIA 191 E EL CAMINO REAL SPC 237 MOUNTAIN VIEW, CA 94040 | - | | | | | | | 16.72 |
| Account No. | | | | | | | | |
| AUDITOR CONTROLLER COUNTY OF ORANGE P.O. BOX 1198 Santa Ana, CA 92702-1198 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AUGUSTINA KAPNIK 6238 MORSE AVE. North Hollywood, CA 91606 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AUGUSTO FOCIL 300 S. 'A' STREET SUITE 105 Oxnard, CA 93030 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AUTOGRAPHICS SIGN & BANNER 112 BAYLINE CIRCLE Folsom, CA 95630 | - | | | | | | | 0.00 |

Sheet no. __51__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16.72

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                              Case No.  **8:10-bk-16743-TA**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AUTOMAC PARKING, INC. CEDAR SINAI MEDICAL OFFICE TOW | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AUTOMATED DOCUMENT SERVICES 22431-B160 ANTONIO PKWY, #430 R. SANTA MARGARITA, CA 92688 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AUTOMATES 34145 PACIFIF COAST HWY #323 Dana Point, CA 92629 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AVCO FIRE EXTINGUISHER CO. 416 BEDLOE LN. Arroyo Grande, CA 93420 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AVINASH M. MONDKAR, M.D. ATTN: ELESA ZERGA 8641 WILSHIRE BLVD,STE #220 Beverly Hills, CA 90211 | - | | | | | | | 0.00 |

Sheet no. __52__ of __539__ sheets attached to Schedule of                          Subtotal                   0.00
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,   Case No.   **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **AVINASH MONDKAR, MD & SAMUEL SMITH, MD 8641 WILSHIRE BLVD. STE# 220 Beverly Hills, CA 90211** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **AWESOMENET HOSTING SERVICES P.O. BOX 1212 San Carlos, CA 94070-1212** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **B F PAINTING P.O. BOX 516 Rosamond, CA 93560** | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| **BABOID, MERCEDES 25885 TRABUCO RD APT 321 LAKE FOREST, CA 92630** | - | | | | | | | 135.00 |
| Account No. | | | | | | | | |
| **BACON LAW CORPORATION THREE POINTE DRIVE #300 BREA, CA 92821** | - | | | | | | | 0.00 |

Sheet no. __53__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **135.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  __**Westcliff Medical Laboratories, Inc.**_____ ,    Case No.  __**8:10-bk-16743-TA**_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Refund due | | | | |
| BAEK, CHRISTINE 34139 SIWARD DR FREMONT, CA 94555 | | | | | | | | 57.34 |
| Account No. | | - | | Refund due | | | | |
| BAEK, GRACE 56 SEGADA RCHO STA MARG, CA 92688 | | | | | | | | 271.00 |
| Account No. | | - | | Refund due | | | | |
| BAEK, GRACE 56 SEGADA RCHO STA MARG, CA 92688 | | | | | | | | 139.91 |
| Account No. | | - | | Refund due | | | | |
| BAEK, GRACE 56 SEGADA RCHO STA MARG, CA 92688 | | | | | | | | 76.30 |
| Account No. | | - | | Refund due | | | | |
| BAEK, GRACE 56 SEGADA RCHO STA MARG, CA 92688 | | | | | | | | 54.75 |

Sheet no. __**54**__ of __**539**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

599.30

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                     ,    Case No.   **8:10-bk-16743-TA**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**BAEK, GRACE** <br>**56 SEGADA** <br>**RCHO STA MARG, CA 92688** | - | | Refund due | | | | 40.44 |
| Account No. <br><br>**BAEK, MARIA** <br>**1312 CRESCENT DR** <br>**COSTA MESA, NY 10591** | - | | Refund due | | | | 101.78 |
| Account No. <br><br>**BAKER, ROBERT** <br>**108 VIA LIDO NORD** <br>**NEWPORT BEACH, CA 92663** | - | | Refund due | | | | 54.00 |
| Account No. <br><br>**BALBOA PARK INTERNAL MEDICINE** <br>**MEDICAL ASSOCIATES, INC.** <br>**2970 5th AVE #140** <br>**San Diego, CA 92103** | - | | | | | | 0.00 |
| Account No. <br><br>**BALBUENA, RICARDO** <br>**1311 EMERY AVE** <br>**BAKERSFIELD, CA 93304** | - | | Refund due | | | | 80.00 |

Sheet no.  __55__  of  __539__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

276.22

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                         Case No.    **8:10-bk-16743-TA**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BALPORT LOCK & SAFE** 177 RIVERSIDE AVE, SUITE I Newport Beach, CA 92663 | - | | | | | | 0.00 |
| Account No. **BANC OF AMERICA LEASING** LEASE ADMINISTRATION CENTER P.O. BOX 371992 Pittsburgh, PA 15250-7992 | | | | | | | 0.00 |
| Account No. **BANC OF AMERICA SECURITIES LLC** P.O. BOX 503446 800 MARKET STREET Saint Louis, MO 63150-3446 | - | | | | | | 0.00 |
| Account No. **BANK ONE** LEASE END SERVICING, TX1-1430 500 NORTH TAYLOR Fort Worth, TX 76102 | - | | | | | | 0.00 |
| Account No. **BANKSUPPLIES.COM** 43430 N I-94 SERVICE  DRIVE Belleville, MI 48111 | - | | | | | | 0.00 |

Sheet no.  **56**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H/W/J/C | | | | | | |
| Account No. | | | | | | | | |
| **BANNER LIFE INSURANCE COMPANY** **1701 RESEARCH BL** **Rockville, MD 20850** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **BARGER & WOLEN LLP** **633 WEST FIFTH ST 47th FLOOR** **LOS ANGELES, CA 90071-2043** | | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| **BARNETT, REBECCA** **7462 COBBLE CREEK** **CORONA, CA 92880** | - | | | | | | | 67.45 |
| Account No. | | | | Refund due | | | | |
| **BARNEY, COLLEEN** **312 SIGNAL RD #A301** **NEWPORT BEACH, CA 92663** | - | | | | | | | 10.00 |
| Account No. | | | | Refund due | | | | |
| **BARNEY, COLLEEN** **312 SIGNAL RD #A301** **NEWPORT BEACH, CA 92663** | - | | | | | | | 10.00 |

Sheet no. **57** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  **87.45**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,                    Case No.   **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BARNEY, COLLEEN**<br>**312 SIGNAL RD #A301**<br>**NEWPORT BEACH, CA 92663** | - | | Refund due | | | | 10.00 |
| Account No.<br><br>**BARNEY, COLLEEN**<br>**312 SIGNAL RD # A301**<br>**NEWPORT BEACH, CA 92663** | - | | Refund due | | | | 10.00 |
| Account No.<br><br>**BARNEY, COLLEEN**<br>**312 SIGNAL RD # A301**<br>**NEWPORT BEACH, CA 92663** | - | | Refund due | | | | 10.00 |
| Account No.<br><br>**BARRERE, CLAIRE**<br>**30 SONGSPARROW**<br>**IRVINE, CA 92604** | - | | Refund due | | | | 148.00 |
| Account No.<br><br>**BARSTOW KEY & LOCK SERVICE**<br>**908 E. VIRGINIA WAY**<br>**Barstow, CA 92311-4028** | - | | | | | | 0.00 |

Sheet no. __58__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

178.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,  Case No.  **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BARSTOW MEDICAL BUILDINGS LLC 705 EAST VIRGINIA WAY SUITE C BARSTOW, CA 93211** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BARTEL & EVANS LLP 4695 MACARTHUR COURT, SUITE 310 Newport Beach, CA 92660** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BATAVIA WOODS MEDICAL CENTER, 11340 W. OLYMPIC BLVD STE# 210 Los Angeles, CA 90064** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BAY CITY ELECTRIC 204 EAST 2ND AVENUE #309 SAN MATEO, CA** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BAYER CORPORATION DIAGNOSTICS DIVISION P.O. BOX 40 Elkhart, IN 46514** | - | | | | | | 0.00 |

Sheet no.  **59**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BAYGELL PROPERTIES, LP** **4441 AUBURN BLVD 36** **Sacramento, CA 95841** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BAYTREE LEASING COMPANY, LLC** **ACCOUNTS RECEIVABLE,** **P.O. BOX 94125** **Palatine, IL 60094-4125** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BAZ MEDICAL VENTURE, INC** **6036 N. 19TH AVENUE** **STE# 304** **Phoenix, AZ 85015** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BAZAAR** **P.O. BOX 7529** **Red Oak, IA 51591-0529** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **BAZERMAN, PAULETTE** **12854 W GAMBIT TRAIL** **PEORIA, AZ 85383** | - | | | | | | 60.30 |

Sheet no. __60__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              60.30

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    Case No.    **8:10-bk-16743-TA**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**BCC VALUATION SERVICES LLC <br>5000 BIRCH STREET <br>SUITE 7500 <br>Newport Beach, CA 92660** | - | | | | | | 0.00 |
| Account No. <br><br>**BEACH FAMILY DOCTORS MEDICAL G <br>19582 BEACH BL #218 <br>HUNTINGTON BCH, CA 92648** | - | | | | | | 0.00 |
| Account No. <br><br>**BEACH MEDICAL <br>P.O. BOX 2879 <br>Newport Beach, CA 92659** | - | | | | | | 0.00 |
| Account No. <br><br>**BEAR COMMUNICATIONS <br>4148 PORTOLA DR. <br>Palmdale, CA 93551** | - | | | | | | 0.00 |
| Account No. <br><br>**BEAR VALLEY HOSPITAL <br>P.O. BOX 1649 <br>Big Bear Lake, CA 92315** | - | | | | | | 1,897.00 |

Sheet no.  __61__  of  __539__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,897.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    Case No.  **8:10-bk-16743-TA**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BEARCOM** **P.O. BOX 200600** **DALLAS, TX 75320-0600** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BECKMAN COULTER** **EDUCATION CENTER** **5920 N. W. 142 ST.** **MIAMI LAKES,, FL 33014** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BECKMAN COULTER , INC** **ATTN: JOSE BRITO** **PO. BOX 169015** **Miami, FL 33116-9018** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BECKMAN COULTER CAPITAL** **REF NO. 000000000237042** **P.O. BOX 41601** **Philadelphia, PA 19101-1601** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BECKMAN COULTER INC** **REBECCA TAFOYA-SMITH** **P.O. BOX 3100** **Fullerton, CA 92834-3100** | - | | | | | | 0.00 |

Sheet no. __62__ of __539__ sheets attached to Schedule of                         Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)          0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                        Case No.   **8:10-bk-16743-TA**
                                                                                ,
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BECKMAN COULTER, INC DEPT CH 10164 PALATINE, IL 60055-0164** | - | | | | | | 71,439.37 |
| Account No. | | | | | | | |
| **BECTON DICKINSON DEPT LA 21445 PASADENA, CA 91185-1445** | - | | | | | | 104,159.99 |
| Account No. | | | | | | | |
| **BEE-LINE PLUMBING P.O. BOX 2046 Apple Valley, CA 92307** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **BEGY, GERALD 26344 RIO OSO CATHEDRAL CITY, CA 92234** | - | | | | | | 326.59 |
| Account No. | | | | | | | |
| **BELANGER ELECTRICEL SERVICES 1520 W LOCUST ST. Ontario, CA 91762** | - | | | | | | 0.00 |

Sheet no. __63__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

175,925.95

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                  ,   Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **BELL, ESTHER 2580 SENTER RD # 542 SAN JOSE, CA 95111** | - | | | | | | **103.89** |
| Account No. | | | | | | | |
| **BELLA SAN JUAN 721 OXFORD DR. Oxnard, CA 93030** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **BELTMANN GROUP INC DEPR 1119 P.O. BOX 1521 Minneapolis, MN 55480-1521** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **BEN'S ASPHALT, INC. 1420 S. ALLEC ST. Anaheim, CA 92805** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **BENCH CRAFT, INC 4005 W. ARTESIA AVE Fullerton, CA 92833** | - | | | | | | **0.00** |

Sheet no.  **64**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**103.89**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                          , Case No.   **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BENGALL  ASSOCIATION OF SOUTHERN CALIFORNIA** | - | | | | | | 0.00 |
| Account No. <br><br> **BENJAMIN FRANKLIN 104 EAST AVENUE K-4 # F Lancaster, CA 93535-4678** | - | | | | | | 0.00 |
| Account No. <br><br> **BENJAMIN T. SUTHERLIN DBA B.T. MARKETING ASSOCIATES 10181 KINGS STREET LOS ALAMITOS, CA 90720-2229** | - | | | | | | 0.00 |
| Account No. <br><br> **BENNER, JENNIFER 1999 CHOPIN WAY OCEANSIDE, CA 92054** | - | | Refund due | | | | 15.75 |
| Account No. <br><br> **BENTLEY PRINTING & GRAPHICS 12800-C GARDEN GROVE BL GARDEN GROVE, CA 92843** | - | | | | | | 0.00 |

Sheet no. __65__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **15.75**

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| BERGER, LINDA 500 W HARBOR DR UNIT 138 SAN DIEGO, CA 92101 | - | | | | | | | 10.97 |
| Account No. | | | | | | | | |
| BERKELEY HEALTH CENTER WOMEN/MEN 2908 ELLSWORTH STREET Berkeley, CA 94705 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| BERNARDINE ADAMS 130 W. KATELLA AVE.3241 Anaheim, CA 92807 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| BERNICE JAMES TAX COLLECTOR COUNTY OF SANTA BARBARA Santa Barbara, CA 93102-0579 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| BERNIE B. BANGI P.O. BOX 9413 Long Beach, CA 90810 | - | | | | | | | 0.00 |

Sheet no.  **66**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **10.97**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                ,          Case No.  **8:10-bk-16743-TA**
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BEST BUY BLINDS GUARANTEED** <br> **1817 E.AVE.Q#C-27** <br> **Palmdale, CA 93550** | - | | | | | | 0.00 |
| Account No. <br><br> **Beth W. Mora** <br> **Cooper & Mora** <br> **18 Crow Canyon Court, Suite 145** <br> **San Ramon, CA 94583** | - | | | | | | 0.00 |
| Account No. <br><br> **BETTY, CANDICE** <br> **19631 LORNE ST** <br> **RESEDA, CA 91335** | - | | Refund due | | | | 147.24 |
| Account No. <br><br> **BEVERLY BRATCHER** <br> **15401 DOGWOOD ST** <br> **Westminster, CA 92683** | - | | | | | | 0.00 |
| Account No. <br><br> **BEVERLY HILLS POLICE DEPARTMENT HEADQUATERS** <br> **464 N. REXFORD DRIVE** <br> **Beverly Hills, CA 90210** | - | | | | | | 0.00 |

Sheet no.  **67**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    147.24

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BEVERLY MEDICAL LLC**<br>**6334 WILSHIRE BLVD**<br>**Los Angeles, CA 90048** | - | | | | | | 0.00 |
| Account No.<br><br>**BHIMANI FAMILY TRUST**<br>**10371 SAINT CHARLES WAY**<br>**Santa Ana, CA 92705** | - | | | | | | 0.00 |
| Account No.<br><br>**BHUPAL KOMMINENI, MD**<br>**1330 SAN BERNARDINO RD #G**<br>**UPLAND, CA 91786** | - | | | | | | 0.00 |
| Account No.<br><br>**BIG BEAR LAKE MEDICAL GROUP IN**<br>**16049 TUSCOLA RD. STE. B**<br>**Apple Valley, CA 92307** | - | | | | | | 0.00 |
| Account No.<br><br>**BIG T ELECTRIC**<br>**6975 E. WILDCAT DRIVE**<br>**Scottsdale, AZ 85262** | - | | | | | | 0.00 |

Sheet no. __68__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                          ,   Case No.   **8:10-bk-16743-TA**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**BINGHAM McCUTCHEN LLP**<br>**355 SOUTH GRAND AVENUE**<br>**Los Angeles, CA 90071-3106** | - | | | | | | | 0.00 |
| Account No.<br><br>**BIO EXPRESS**<br>**P. O. BOX 511091**<br>**Salt Lake City, UT 84151-1091** | - | | | | | | | 1,553.68 |
| Account No.<br><br>**BIO-MEDICAL RECOVERY, INC**<br>**P.O. BOX 3718**<br>**Arizona City, AZ 85223** | - | | | | | | | 0.00 |
| Account No.<br><br>**BIO-RAD LABORATORIES, INC**<br>**CLINICAL DIAGNOSTICS DIVISION**<br>**DEPT. 9740**<br>**Los Angeles, CA 90084-9740** | - | | | | | | | 43,901.44 |
| Account No.<br><br>**BIOMED DIAGNOSTICS, INC**<br>**P.O. BOX 2366**<br>**White City, OR 97503-3000** | - | | | | | | | 0.00 |

Sheet no. __**69**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           45,455.12

B6F (Official Form 6F) (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc.__ ,     Case No. __8:10-bk-16743-TA__
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BIOMERIEUX VITEK, INC.** <br> **P.O.BOX 500308** <br> **ST LOUIS, MO 63150-0308** | - | | | | | | 112,314.31 |
| Account No. <br><br> **BIOTEK INSTRUMENTS** <br> **PO BOX 29817** <br> **New York, NY 10087-9817** | - | | | | | | 0.00 |
| Account No. <br><br> **BIOTEST DIAGNOSTIC CORP** <br> **C/O BIO-RAD LABORATORIES, INC** <br> **DEPT. 9740** <br> **Los Angeles, CA 90084-9740** | - | | | | | | 21,612.70 |
| Account No. <br><br> **BIOTEX LABORATORY SERVICES** <br> **309 SOUTH MOORPARK ROAD** <br> **THOUSAND OAKS, CA 91631** | - | | | | | | 0.00 |
| Account No. <br><br> **BISESTI, VERONICA** <br> **1541 E WALNUT AVE APT 11** <br> **ORANGE, CA 92867** | - | | Refund due | | | | 41.60 |

Sheet no. __70__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     133,968.61
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **BISSEGGER, DIANE** **33570 EMERSON WAY UNIT A** **TEMECULA, CA 92592** | - | | | | | | 387.39 |
| Account No. | | | | | | | |
| **BISYS RETIREMENT SERVICES** **P.O.. BOX 19020A** **Newark, NJ 07195-0020** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BLACKMORES SIGNS & DESIGNS** **16039 WALNUT ST. SUITE C** **Hesperia, CA 92345** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **BLAKE, JANELLE** **22807 HUNWUT DR** **WILDOMAR, CA 92595** | - | | | | | | 60.00 |
| Account No. | | | Refund due | | | | |
| **BLAKE, RONALD** **37716 HARVEY ST** **PALMDALE, CA 93550** | - | | | | | | 20.00 |

Sheet no. __71__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          467.39

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    Case No.    **8:10-bk-16743-TA**
_____ ,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BLANCA PEREZ 12 N. AVE. 66, #20 Los Angeles, CA 90042** | - | | | | | | 0.00 |
| Account No. **BLANCHARD, CHRISTINE 393 CALLE GUAYMAS SAN CLEMENTE, CA 92672** | - | | Refund due | | | | 140.00 |
| Account No. **BLAS CORONEL 37841 NOBLE CT Palmdale, CA 93552** | - | | | | | | 0.00 |
| Account No. **BLAZE, TRACY 29574 PAINTED DESERT DR MENIFEE, CA 92584** | - | | Refund due | | | | 175.18 |
| Account No. **BLENCOWE, NAZILA 1121 MARILYN DR BEVERLY HILLS, CA 90210** | - | | Refund due | | | | 145.00 |

Sheet no. __**72**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    460.18

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    Case No.    **8:10-bk-16743-TA**
                                                              ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BLINDCO** **747 E. ARROW HIGHWAY #B** **Glendora, CA 91740** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BLOOD CENTER OF WISCONSIN** **P.O. BOX 78961** **Milwaukee, WI 53278-0961** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BLOODSOURCE INC** **10536 PETER A MCCUEN BLVD** **Mather, CA 95655** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BLUE DAMOND CARPETS FLOORING INC** **9860 INDIANA AVB # 25** **Riverside, CA 92503** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **BLUGRIND, DANIELLE** **18 BEACON PT** **LADERA RANCH, CA 92694** | - | | | | | | 165.54 |

Sheet no. __**73**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          165.54

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                 ,    Case No.    **8:10-bk-16743-TA**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BMT LEASING INC** <br> **P.O. BOX 692** <br> **Bryn Mawr, PA 19010-0692** | - | | | | | | 0.00 |
| Account No. <br><br> **BOB & WANDA STADUM** <br> **7387 ELK TRAIL** <br> **Yucca Valley, CA 92284** | - | | | | | | 0.00 |
| Account No. <br><br> **BOBBI NARTATEZ** <br> **1103 E. CLARK AVE. STE A1** <br> **SANTA MARIA, CA 93455** | - | | | | | | 0.00 |
| Account No. <br><br> **BOBBY SIAGIAN** <br> **9375 PRADERA AVE #1** <br> **Montclair, CA 91763** | - | | | | | | 0.00 |
| Account No. <br><br> **BONDS ALARM. CO, INC** <br> **3900 EAST CAMELBACK ROAD** <br> **SUITE # 306** <br> **Phoenix, AZ 85018-2615** | - | | | | | | 0.00 |

Sheet no. __**74**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**         Case No.   **8:10-bk-16743-TA**
_____,
                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BOSTON SOFTWARE SYSTEMS, INC** <br> **110 BOGASTOW BROOK ROAD** <br> **Sherborn, MA 01770** | - | | | | | | 0.00 |
| Account No. <br><br> **BOSWELL, DENNIS** <br> **2504 CLEARVIEW AVE** <br> **VENTURA, CA 93001** | - | | Refund due | | | | 80.33 |
| Account No. <br><br> **BOWSFIELD, LANCE** <br> **16290 LIVINGSTONE** <br> **FOUNTAIN VLLY, CA 92708** | - | | Refund due | | | | 36.10 |
| Account No. <br><br> **BOZBEYOGLUYAVUZ, YASEMIN** <br> **23411 SUMMERFIELD** <br> **ALISO VIEJO, CA 92656** | - | | Refund due | | | | 50.00 |
| Account No. <br><br> **BRADFORD, WILLIAM** <br> **5443 ROCHESTER ST** <br> **RIVERSIDE, CA 92504** | - | | Refund due | | | | 44.44 |

Sheet no. __75__ of __539__ sheets attached to Schedule of               Subtotal           **210.87**
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                          Case No.   **8:10-bk-16743-TA**
                                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BRADLEY STEWART 235 BERRY STREET #303 SAN FRANCISCO, CA 94158** | - | | | | | | 0.00 |
| Account No. **BRANDCO P.O. BOX 1631 Bakersfield, CA 93302-1631** | - | | | | | | 0.00 |
| Account No. **BRANNON, LOGAN 605 CLUBHOUSE AVE NEWPORT BEACH, CA 92663** | - | | Refund due | | | | 54.83 |
| Account No. **BRANT, STEVEN 41280 DE PORTOLA RD TEMECULA, CA 92592** | - | | Refund due | | | | 100.00 |
| Account No. **BRENNEISE, LARRY PO BOX 1163 COSTA MESA, CA 92628** | - | | Refund due | | | | 23.83 |

Sheet no. __76__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                178.66

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                          ,   Case No.   **8:10-bk-16743-TA**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BRIAN L. NGUYEN M.D & STEPHEN H NGUYEN,M.D. 29798 HAUN ROAD, STE#108 Sun City, CA 92586** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BRIAN L. NGUYEN MD 29798 HAUN ROAD STE #108 Sun City, CA 92586** | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BRIAN LINH NGUYEN, MD 29798 HAUN ROAD , SUITE 108 Sun City, CA 92586** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BRIAN URBAN 2524 PEACHWOOD PLACE Westlake Village, CA 91361** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BRIDGET R. BRIGGS, MD, INC 25470 MEDICAL CENTER DRIVE STE# 102 Murrieta, CA 92562** | - | | | | | | 0.00 |

Sheet no. **77** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Refund due | | | | |
| BRITTAIN, JANICE 13 GAVINA DANA POINT, CA 92629 | | - | | | | | | 89.55 |
| Account No. | | | | | | | | |
| BRONCO PROFESSIONAL PARK, LLC 20 VIA CERIONI Madera, CA 93637 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| BROOKE RAMOS 476 EAST CAMPBELL AVE.#200 Campbell, CA 95008 | | - | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| BROOKS, BARBARA 31441 SANTA MARGAR#A360 #A360 RCHO STA MARG, CA 92688 | | - | | | | | | 36.87 |
| Account No. | | | | Refund due | | | | |
| BROUDY, KAREN 6340 GREEN VALLEY CIR APT 306 CULVER CITY, CA 90230 | | - | | | | | | 25.00 |

Sheet no.   **78**   of   **539**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    151.42

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                            _____,
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BROWN, HILLARY**<br>**1425 N BENTON WAY**<br>**LOS ANGELES, CA 90026** | - | | Refund due | | | | 9.27 |
| Account No.<br><br>**BROWN, MICHAEL**<br>**4852 CABANA DR APT 201**<br>**HUNTINGTON BEACH, CA 92649** | - | | Refund due | | | | 33.23 |
| Account No.<br><br>**BROWNPUEBLA, KATHLEEN**<br>**26571 EL TOBOSO**<br>**MISSION VIEJO, CA 92691** | - | | Refund due | | | | 14.71 |
| Account No.<br><br>**BRUCE & JOE'S MOBILE LOCKSMITH**<br>**P. O. BOX 4398**<br>**Salinas, CA 93912** | - | | | | | | 0.00 |
| Account No.<br><br>**BRUCE D. LEVINE, INC**<br>**1360 W. 6TH STREET #150**<br>**San Pedro, CA 90732** | - | | | | | | 0.00 |

Sheet no. __**79**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                57.21

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                      ,    Case No.    **8:10-bk-16743-TA**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BSAFE LOCKSMITH** <br> **1475 S. STATE COLLEGE BLVD.** <br> **Anaheim, CA 92806** | - | | | | | | 0.00 |
| Account No. <br><br> **BSV MEDICAL OFFICE BUILDING 2,** <br> **C/O G.L BRUNO ASSOC. INC** <br> **855 "M" STREET STE 1010** <br> **Fresno, CA 93721** | - | | | | | | 0.00 |
| Account No. <br><br> **BUDGET ELECTRIC INC.** <br> **100 S. SUNRISE WAY # 287** <br> **Palm Springs, CA 92262** | - | | | | | | 0.00 |
| Account No. <br><br> **BUERGE FORD** <br> **11800 SANTA MONICA BLVD** <br> **Los Angeles, CA 90025** | - | | | | | | 0.00 |
| Account No. <br><br> **BUILDERS FLOORING** <br> **324 N. MINNEWAWA AVENUE** <br> **Clovis, CA 93612** | - | | | | | | 0.00 |

Sheet no. __**80**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,                          Case No.   **8:10-bk-16743-TA**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BURBANK WATER AND POWER**<br>**P.O. BOX 631**<br>**Burbank, CA 91503-0631** | - | | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | Refund due | | | | |
| **BURCH, JAMES**<br>**27 MIRA MESA**<br>**RCHO STA MARG, CA 92688** | - | | | | | | |
| | | | | | | | **84.12** |
| Account No. | | | | | | | |
| **BURGHARD DESIGN GROUP, INC**<br>**29798 HAUN ROAD**<br>**SUITE 200**<br>**MENIFEE, CA 92586** | - | | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | Refund due | | | | |
| **BURKE, COLEEN**<br>**7921 SEAWALL CIR**<br>**HUNTNGTON BCH, CA 92648** | - | | | | | | |
| | | | | | | | **161.00** |
| Account No. | | | Refund due | | | | |
| **BURNS, KERRY**<br>**4368 LARWIN AVE**<br>**CYPRESS, CA 90630** | - | | | | | | |
| | | | | | | | **60.00** |

Sheet no.  **81**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**305.12**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                          Case No.   **8:10-bk-16743-TA**
_____,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Refund due | | | | |
| BURTON, SUSAN 214 35TH ST NEWPORT BEACH, CA 92663 | - | | | | | | | 79.96 |
| Account No. | | | | | | | | |
| BUSHU ELECTRIC 42536 55TH STREET WEST QUARTZ HILL, CA 93536 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| BUSINESS REGISTRATION CITY CLERK'S OFFICE P.O. BOX 1318 San Bernardino, CA 92402-1318 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| BUSINESS TELECOMMUNICATIONS SYSTEMS, INC. 549 W. BATEMAN CIRCLE CORONA, CA 92880-2012 | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| BUTTERWORTH, ELIZABETH 721 JASMINE AVE CORONA DEL MAR, CA 92625 | - | | | | | | | 120.00 |

Sheet no.  **82**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **199.96**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,          Case No.   **8:10-bk-16743-TA**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **BUZZI BRUNNER, RENATE 211 ROBINSON DR TUSTIN, CA 92782** | - | | | | | | 492.81 |
| Account No. | | | | | | | |
| **BYTENETT CORPORATION 1521 W. MAGNOLIA BLVD SUITE A Burbank, CA 91506** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **C & D REFRIGERATION, INC 311 WEST PILLSBURY STREET Lancaster, CA 93534** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **C & E BILLING SERVICES 31566 RAILROAD CANYON RD. #130 CANYON LAKE, CA 92587** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **C & H ENTERPRISES P.O. BOX 2328 Tehachapi, CA 93581** | - | | | | | | 0.00 |

Sheet no. __83__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        492.81

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                ,    Case No.   **8:10-bk-16743-TA**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**C & R DRAINS INC.** <br>**1525 W MACARTHUR BL #11** <br>**Costa Mesa, CA 92626** | - | | | | | | **88.00** |
| Account No. <br><br>**C&D ELECTRIC, INC.** <br>**1592 S. ANAHEIM BLVD. #B** <br>**Anaheim, CA 92805** | - | | | | | | **0.00** |
| Account No. <br><br>**C&L REFRIGERATION CORP** <br>**P.O.BOX 2319** <br>**BREA, CA 92822** | - | | | | | | **17,085.94** |
| Account No. <br><br>**C. Alex Holtz** <br>**Cohen Durrett LLP** <br>**2100 Northrop Avenue, Suite 900** <br>**Sacramento, CA 95825** | - | | | | | | **0.00** |
| Account No. <br><br>**C.I. BUSINESS EQUIPMENT, INC.** <br>**1560 S ANAHEIM BL #D** <br>**Anaheim, CA 92805** | - | | | | | | **0.00** |

Sheet no.  **84**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **17,173.94**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,      Case No.  **8:10-bk-16743-TA**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **C2 REPROGRAPHICS 3180 PULMAN STREET Costa Mesa, CA 92626** | - | | | | | | 0.00 |
| Account No. **CA Department of Health Care Medical Review/Settlement-Dr. Heard 1500 Capitol Ave, 4th Flr, MS-2303 Sacramento, CA 95899-7413** | - | | | | | | 0.00 |
| Account No. **CA Department of Health Care Svcs Legal Services; Steven A. Picco 1501 Capitol Avenue Sacramento, CA 95899-7413** | - | | | | | | 0.00 |
| Account No. **CA DEPARTMENT OF PUBLIC HEALTH XAFP SCREENING PROGRAM P.O. BOX 7885 San Francisco, CA 94120-7885** | - | | | | | | 0.00 |
| Account No. **CACTUS COMMUNICATIONS 10 BELMONTE DR. Palm Desert, CA 92211** | - | | | | | | 0.00 |

Sheet no. **85** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CAL DEPARTMENT OF PUBLIC HEALH**<br>**ACCOUNTING SECTION/CASHIERNG**<br>**MS 1601, P.O. 997376**<br>**Sacramento, CA 95899-7376** | - | | | | | | 0.00 |
| Account No.<br><br>**CAL HEALTHCARE MEDICAL BILLING**<br>**PO BOX 261189**<br>**San Diego, CA 92196** | - | | | | | | 0.00 |
| Account No.<br><br>**CAL PHARMACY MGMI**<br>**P.O. BOX 51882**<br>**Los Angeles, CA 90051** | - | | | | | | 0.00 |
| Account No.<br><br>**CAL PROTECTION FIRE SAFETY SERVICES**<br>**2505 MIRA AVENUE**<br>**Long Beach, CA 90815** | - | | | | | | 0.00 |
| Account No.<br><br>**CAL-COAST REFRIGERATION INC**<br>**2363 THOMPSON WAY D**<br>**Santa Maria, CA 93455** | - | | | | | | 0.00 |

Sheet no. __**86**__ of __**539**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    Case No.    **8:10-bk-16743-TA**
                                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **CALIFORNIA ASSOCIATION OF PHYSICIAN GROUPS 915 WILSHIRE BLVD, STE# 1620 Los Angeles, CA 90017** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CALIFORNIA CLINICAL LAB ASSOC. 1127 ELEVENTH ST #820 SACRAMENTO, CA 95814** | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CALIFORNIA COMMERCIAL APPRAISERS, INC 8041 FLORENCE  AVE # 204 Downey, CA 90240** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CALIFORNIA DEP. OF HEALTH SERV ACCOUNTING SEC./CASHERING UNIT MS 1101, P.O. BOX 997413 Sacramento, CA 95899-7413** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **California Department of Justice Bureau of Medi-Cal Fraud-V. DiCarlo 1425 River Park Drive Sacramento, CA 95815** | - | | | | | | | 0.00 |

Sheet no. __**87**__ of __**539**__ sheets attached to Schedule of                                    Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                   Case No.   **8:10-bk-16743-TA**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **CALIFORNIA DEPT OF HEALTH SRVC RADIOLOGIC HTL BRANCH, MS 7610 P.O.BOX 997414 Sacramento, CA 95899-7414** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CALIFORNIA DOCUMENT SHREDDING 9313 SUNLAND BOULEVARD Sun Valley, CA 91352** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CALIFORNIA MARKING DEVICE 650 PACIFIC COAST HWY Hermosa Beach, CA 90254** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CALIFORNIA PIONEER HERITAGE FOUNDATION** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Callahan & Blaine 3 Hutton Centre Drive, Ninth Floo Santa Ana, CA 92707 | - | | | | | | | 0.00 |

Sheet no. **88** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CALLAHAN & BLAINE, APLC** **3 HUTTON CENTRE DRIVE** **NINTH FLOOR** **Santa Ana, CA 92707** | - | | | | | | 1,723.55 |
| Account No. | | | Refund due | | | | |
| **CALLAN, PHILIP** **255 TRICKLINE BROOK CRT** **SIMI VALLEY, CA 93065** | - | | | | | | 45.61 |
| Account No. | | | | | | | |
| **CAMARILLO PROF. PARTNERS, Ltd.** **1672 West Ave J. Suite 207** **Lancaster, CA 93534** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CAMBRIDGE DIAGNOSTIC** **PRODUCTS,** **6880 NW 17 TH AVENUE** **Fort Lauderdale, FL 33309** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CAMBRIDGE HEALTHCARE** **MANAGEMENT CORPORATION** **7920 FROST SREET #102** **San Diego, CA 92123** | - | | | | | | 670.00 |

Sheet no. __**89**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,439.16**

B6F (Official Form 6F) (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc.__ ,      Case No. __8:10-bk-16743-TA__

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| CANN, CARTER 13136 E MILLERTON RD MOOR PARK, CA 93021 | - | | | | | | | 34.74 |
| Account No. | | | | Refund due | | | | |
| CANN, CARTER 13136 E MILLERTON RD MOOR PARK, CA 93021 | - | | | | | | | 30.74 |
| Account No. | | | | | | | | |
| CAPARIO, INC LOCKBOX #774415 4415 SOLUTIONS CENTER Chicago, IL 60677-4004 | - | | | | | | | 2,916.48 |
| Account No. | | | | | | | | |
| CAPG SPONSOR REGISTRATION 915 WILSHIRE BLVD SUITE #1620 Los Angeles, CA 90017 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CARDINAL HEALTH MEDICAL PRODUCTS AND SERVICES P. O. BOX 100316 Pasadena, CA 91189-0316 | - | | | | | | | 0.00 |

Sheet no. __90__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      2,981.96

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                        Case No.   **8:10-bk-16743-TA**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| CAREY, JOHN 10350 CAMINITO CUERVO UNIT 85 SAN DIEGO, CA 92108 | - | | | | | | | 14.97 |
| Account No. | | | | Refund due | | | | |
| CAREY, NANCY 732 W GRAAF AVE RIDGECREST, CA 93555 | - | | | | | | | 32.73 |
| Account No. | | | | Refund due | | | | |
| CARINIO, HARRY 5418 REEF WAY OXNARD, CA 93035 | - | | | | | | | 117.56 |
| Account No. | | | | | | | | |
| CARLOS ARAUJO 415-S OCCIDENTAL BL. APRT. 112 Los Angeles, CA 90057 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CARLOS HARINEZ 1824 NEW ENGLAND ST. Los Angeles, CA 90006 | - | | | | | | | 0.00 |

Sheet no.  **91**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    165.26

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,   Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Carls Jr 1051 N. Wineville Ave. Ontario, CA 91764 | - | | | | | | | 0.00 |
| Account No. CARLTON, MICHELLE 20902 BELSHIRE AVE LAKEWOOD, CA 90715 | - | | | Refund due | | | | 19.53 |
| Account No. CAROL ANNE JULIAN 32 ABRAZO AISLE Irvine, CA 92614 | - | | | | | | | 0.00 |
| Account No. CAROL COPPEL DBA CB ENTERPRISES P.O.BOX 2136 Glendora, CA 91740 | - | | | | | | | 0.00 |
| Account No. CAROLCOPPEL DBA CBENTERPISES P.O.BOX 2136 Glendora, CA 91740 | - | | | | | | | 0.00 |

Sheet no.  **92**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **19.53**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                      ,   Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **CAROLINA LIQUID CHEMISTRIES PO BOX 9249 Brea, CA 92822** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **CARPE DIEM PROPERTIES, LLC 312 NORTH ALMA SCHOOL ROAD #10 Chandler, AZ 85224** | - | | | | | | | | 0.00 |
| Account No. | | | | | Refund due | | | | |
| **CARPENTER, PAM J 21522 MONTBURY DR LAKE FOREST, CA 92630** | - | | | | | | | | 55.00 |
| Account No. | | | | | | | | | |
| **CARPET CLUB INC 12555 MARIPOSA ROAD SUITE F Victorville, CA 92392** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **CARPET WHOLESALERS - FOOR TO CAILING 69042 E. PALM CANYON Cathedral City, CA 92234** | - | | | | | | | | 0.00 |

Sheet no. __**93**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **55.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,   Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CARPETS FOR LESS** 108 NORTH 8TH STREET Redlands, CA 92373 | - | | | | | | 0.00 |
| Account No. **CARTER, PARVANEH** 16033 BOLSA CHICA ST HUNTINGTON BEACH, CA 92649 | - | | Refund due | | | | 219.14 |
| Account No. **CARUSO, HORTENSE** 25 SANDRA CT NEWBURY PARK, CA 91320 | - | | Refund due | | | | 7.06 |
| Account No. **CASEY STRAIGHT** 8537 NORTH 33th AVENUE Phoenix, AZ 85051 | - | | | | | | 0.00 |
| Account No. **CASTELLON, MONICA** 50430 AVENIDA ADOBE COACHELLA, CA 92236 | - | | Refund due | | | | 96.00 |

Sheet no. **94** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    322.20

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                     ,    Case No.  **8:10-bk-16743-TA**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CASTLE MED FOUNDATION ATTN: ROBERT S GREENBURG. M.D 11163 Agua Vista , Suite 11 Studio City, CA 91602-3144** | | - | | | | | 0.00 |
| Account No. **CB ENTERPISES P.O. BOX 2136 Glendora, CA 91740** | | - | | | | | 0.00 |
| Account No. **CCLA 1127 11th Street, Suite 820 Sacramento, CA 95814** | | - | | | | | 0.00 |
| Account No. **CCLA LEGISLATIVE OFFICE 1127 ELEVENTH ST #820 SACRAMENTO, CA 95814** | | - | | | | | 0.00 |
| Account No. **CDPH-LABORATORY FIELD SERVICES FACILITY LICENSING SECTION 850 MARINA BAY PARKWAY Richmond, CA 94804** | | - | | | | | 0.00 |

Sheet no. __**95**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                   ,          Case No.   **8:10-bk-16743-TA**
                                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CEDARS SINAI MEDICAL CENTER** <br> **P. O. BOX 514937** <br> **Los Angeles, CA 90051-4937** | - | | | | | | 0.00 |
| Account No. <br><br> **CENTER BANK** <br> **NATIONAL BOND & TRUST CO.** <br> **P.O. BOX 1558** <br> **Crown Point, IN 46308** | - | | | | | | 0.00 |
| Account No. <br><br> **CENTER FOR HEART AND HEALTH** <br> **A CALIFORNIA CORPORATION** <br> **360N. SEPULVEDA BLVD STE#300** <br> **El Segundo, CA 90245** | - | | | | | | 0.00 |
| Account No. <br><br> **CENTERCOURT PARTNERS, LLC** <br> **501-I S. Reino Rd** <br> **Ste# 240** <br> **Newbury Park, CA 91320** | - | | | | | | 0.00 |
| Account No. <br><br> **CENTRAL AUTO PARKS, INC** <br> **ATTN: DR. GORDON** <br> **9401 WILSHIRE BL#515** <br> **Beverly Hills, CA 90212** | - | | | | | | 0.00 |

Sheet no. __**96**__ of __**539**__ sheets attached to Schedule of                                   Subtotal                 0.00
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **CENTRAL COAST CLINICAL LAB.** **350 POSADA LANE** **Templeton, CA 93465** | - | | | | | | | 130.00 |
| Account No. | | | | | | | | |
| **CENTRAL VALLEY BLINDS** **365 W. BEDFORD** **SUITE 101** **Fresno, CA 93711** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CENTRAL VALLEY DIAGNOSTIC LAB** **31 WEST ALEXANDER AVE** **Merced, CA 95348** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CENTRAL VALLEY, INC** **COMPREHENSIVE CARE** **869 WEST LACEY BLVD** **Hanford, CA 93230** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CEPA OPERATIONS INC** **1939 S. LAKE PLACE** **Ontario, CA 91761** | - | | | | | | | 155.00 |

Sheet no. __97__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            285.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,  Case No.  **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> CERTAPRO PAINTERS <br> P.O. BOX 1978 <br> Camarillo, CA 93011 | | - | | | | | | 0.00 |
| Account No. <br><br> CERTIFIED ELECTRIC, INC. <br> 14781 POMERADO ROAD # 101 <br> Poway, CA 92064 | | - | | | | | | 0.00 |
| Account No. <br><br> CERTIFIED LEASING <br> 2001 OAK STREET <br> Bakersfield, CA 93301 | | - | | | | | | 0.00 |
| Account No. <br><br> CFC NETWORK INC. <br> P.O.BOX 5446 <br> Riverside, CA 92517-5446 | | - | | | | | | 0.00 |
| Account No. <br><br> Chad Talley <br> 52 Vermillion <br> Irvine, CA 92603 | | - | | | | | | 0.00 |

Sheet no. __98__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                      Case No.  **8:10-bk-16743-TA**
                                                                       ,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CHANG'S RESTAURANT 11726 SAN VICENTE BLVD. Los Angeles, CA 90049 | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| CHANG, LUCIA VIOLA 3582 COURTSIDE CIR HUNTNGTON BCH, CA 92649 | - | | | | | | 17.49 |
| Account No. | | | Refund due | | | | |
| CHANG, TAILIN 19861 GRAYSTONE LN SAN JOSE, CA 95120 | - | | | | | | 63.69 |
| Account No. | | | | | | | |
| Charles Ferrari Law Offices of Charles Ferrari 33 Brookline, Suite 200 Aliso Viejo, CA 92656 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Charles Swain The Swain Law Firm, PC 10907 Magnolia Boulevard, # 227 North Hollywood, CA 91601 | - | | | | | | 0.00 |

Sheet no. __99__ of __539__ sheets attached to Schedule of                          Subtotal                     81.18
Creditors Holding Unsecured Nonpriority Claims                               (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CHARLES W. HOSTLER TRUST**<br>**4660 LA JOLLA VIIlAGE DRIVE**<br>**STE#100**<br>**San Diego, CA 92122** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CHARTER COMMUNICATION**<br>**P.O. BOX 78007**<br>**Phoenix, AZ 85062-8007** | - | | | | | | 84.98 |
| Account No. | | | | | | | |
| **CHARTWARE, INC**<br>**101 GOLF COURSE DRIVE,**<br>**STE. A220**<br>**Rohnert Park, CA 94928** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **CHAUVIN, JUANITA**<br>**3460 COASTAL OAK DR**<br>**SIMI VALLEY, CA 93065** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **CHAZON & ASSOCIATES**<br>**P.O. BOX 18321**<br>**Encino, CA 91416** | - | | | | | | 0.00 |

Sheet no.  **100**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            **109.98**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CHERYL CAMPBELL 8701 BUNTING COURT Orangevale, CA 95662 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CHI-SHING CHEUNG 5255 VIA CARTAGENA YORBA LINDA, CA | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CHIAVATTI, LLC 665 SAN RODOLFO DRIVE, UNIT 124-124 Solana Beach, CA 92075 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CHITTUR EASWARAN M.D INC 3400 BALL RD # 104 Anaheim, CA 92804-3735 | - | | | | | | 200.00 |
| Account No. | | | | | | | |
| CHOICE MEDICAL GROUP 18564 US HIGHWAY 18 SUITE 110 Apple Valley, CA 92307-2320 | - | | | | | | 0.00 |

Sheet no.   **101**  of   **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **200.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                   ,      Case No.   **8:10-bk-16743-TA**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CHOICE MEDICAL GROUP 18564 HWY 18 SUITE 110 Apple Valley, CA 92307** | - | | | | | | 0.00 |
| Account No. **CHRISTINA KHANDAN P.O. BOX 1761 Santa Ana, CA 92702** | - | | | | | | 0.00 |
| Account No. **CHRISTINE CALCINARI 5301 OVERLAND DR. Huntington Beach, CA 92649** | - | | | | | | 0.00 |
| Account No. **CHRISTOPHER C. JACKSON 80 VIA CASITAS Bonsall, CA 92003** | - | | | | | | 0.00 |
| Account No. **Christopher J. Day Day, Day & Brown 301 West First Street Tustin, CA 09278-0310** | - | | | | | | 0.00 |

Sheet no. **102** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                          Case No.   **8:10-bk-16743-TA**
                                                    ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| CHUNG, DAWN PO BOX 52433 IRVINE, CA 92619 | - | | | | | | 293.80 |
| Account No. | | | | | | | |
| CINDY'S CLEANING & MAINTENANCE SERVICES 557 ELMWOOD DR Los Banos, CA 93635 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CINTAS #053 7735 S. PARAMOUNT BLVD Pico Rivera, CA 90660-4308 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CINTAS CORP. # 694 675 32ND ST. San Diego, CA 92102-3301 | - | | | | | | 225.68 |
| Account No. | | | | | | | |
| CINTAS CORPORATION # 630 904 HOLOWAY ROAD Gilroy, CA 95020-7006 | - | | | | | | 0.00 |

Sheet no. __103__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **519.48**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,   Case No.   **8:10-bk-16743-TA**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **CINTAS CORPORATION # 640** **15541 MOSHER AVE** **Tustin, CA 92780** | - | | | | | | | 873.60 |
| Account No. | | | | | | | | |
| **CINTAS CORPORATION # 668** **2150 S. PROFORMA AVE.** **Ontario, CA 91761** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CINTAS CORPORATION #150** **2150 SOUTH PROFORMA** **Ontario, CA 91761-8518** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CINTAS CORPORATION #684** **28334 INDUSTRY DR** **Valencia, CA 91355** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CINTAS DOCUMENT MANAGEMENT** **P.O. BOX 633842** **Cincinnati, OH 45263-3842** | - | | | | | | | 2,769.45 |

Sheet no.  **104** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **3,643.05**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              Case No.    **8:10-bk-16743-TA**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CISCO SYSTEMS CAPITAL C0 FILE NO. 73226 P.O. BOX 60000 San Francisco, CA 94160-3230 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CISCO SYSTEMS CAPITAL CORP. C/O PROPERTY TAX ALLIANCE ,INC P.O. BOX 171168 San Antonio, TX 78217 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CIT BANK DFS ACCEPTANCE PO BOX 5292 , PAYMENT CENTER Carol Stream, IL 60197-5292 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CIT TECHNOLOGY FIN SERV, INC. P.O. BOX 100706 Pasadena, CA 91189-0706 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CITI AADVANTAGE BUSINESS CARD P.O.BOX 6309 THE LAKES, NV 88901-6309 | - | | | | | | | 0.00 |

Sheet no. __105_ of __539_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc.__ ,                     Case No. __8:10-bk-16743-TA__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CITICORP VENDOR FINANCE, INC 0NE INTERNATIONAL BLVD, 10TH FLOOR Mahwah, NJ 07430-0631 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CITY MAINTENANCE COMPANY 166 S. ALVARADO STREET #106 Los Angeles, CA 90057-2202 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CITY OF  NEWPORT BEACH 3300  NEWPORT BLVD. Newport Beach, CA 92663 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CITY OF AGOURA HILLS 30001 LADYFACE COURT Agoura Hills, CA 91301 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CITY OF ANAHEIM BUSINESS LICENSE DIVISION P O BOX 61042 ANAHEIM, CA 92803-6142 | - | | | | | | | 0.00 |

Sheet no. __106__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Westcliff Medical Laboratories, Inc.** , Case No. **8:10-bk-16743-TA**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **CITY OF ARCADIA BUSINESS LICENSE OFFICE P.O. BOX 60021 Arcadia, CA 91066** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CITY OF BAKERSFIELD P.O. BOX 2057 Bakersfield, CA 93303** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CITY OF BARSTOW 220 E. MT. VIEW Barstow, CA 92311** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CITY OF BEAUMONT ATTN: BUSINESS LICENSE DEPT. 550 EAST 6TH STREET Beaumont, CA 92223** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CITY OF BEVERLY HILLS 455 N REXFORD DR #240 BEVERLY HILLS, CA 90210-4817** | - | | | | | | | 0.00 |

Sheet no. **107** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **CITY OF BURBANK LISENSE AND CODE SERVICES P.O. BOX 6459 Burbank, CA 91510-6459** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **CITY OF CAMARILLO 601 CARMEN DR. Camarillo, CA 93011-0037** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **CITY OF CAMPBELL CITY CLERK'S OFFICE 70 NORTH FIRST ST Campbell, CA 95008** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **CITY OF CHILA VISTA BUSINESS LICENSE UNIT 276 FOURTH AVENUE Chula Vista, CA 91910** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **CITY OF CORONA 400 S. VINCENTIA AVE. Corona, CA 92878** | - | | | | | | | **0.00** |

Sheet no.  **108** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CITY OF COSTA MESA**<br>**TREASURY MANAGEMENT DIVISION**<br>**P.O. BOX 1200**<br>**Costa Mesa, CA 92628-1202** | - | | | | | | 0.00 |
| Account No.<br><br>**CITY OF ENCINITAS**<br>**505 S. VULCAN AVE.**<br>**Encinitas, CA 92024** | - | | | | | | 0.00 |
| Account No.<br><br>**CITY OF ESCONDIDO**<br>**BUSINESS LICENSE DEPARTMENT**<br>**201 NORTH BROADWAY**<br>**Escondido, CA 92025-2798** | - | | | | | | 0.00 |
| Account No.<br><br>**CITY OF FOSTER CITY**<br>**BUSINESS LICENSE DIVISION**<br>**610 FOSTER CITY BLBV,**<br>**FOSTER CITY, CA 94404** | - | | | | | | 0.00 |
| Account No.<br><br>**CITY OF FOUNTAIN VALLEY**<br>**10200 SLATER AVENUE**<br>**FOUNTAIN VALLEY, CA 92708** | - | | | | | | 0.00 |

Sheet no. __109__ of __539__ sheets attached to Schedule of                          Subtotal                  0.00
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,      Case No.   **8:10-bk-16743-TA**
                                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **CITY OF FREMONT P.O. BOX 5006 Fremont, CA 94537** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CITY OF FREMONT FIRE DEPARTMENT P.O. BOX 5006 Fremont, CA 94537-5006** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CITY OF FRESNO FIRE DEPARTMENT 911 H. STREET Fresno, CA 93721** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CITY OF FRESNO P.O. Box 45017 Fresno, CA 93718-5017** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CITY OF FULLERTON BUSINESS REGISTRATION DIVISION 303 W. COMMONWEALTH AVENUE FULLERTON, CA 92832-1775** | | - | | | | | | 0.00 |

Sheet no. __110__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,   Case No.   **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **CITY OF GARDEN GROVE** **11222 ACACIA PARKWAY** **P.O.BOX 3070** **Garden Grove, CA 92842** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CITY OF GILROY** **BUSINESS LICENSE DEPARTMENT** **7351  ROSANNA STREET** **Gilroy, CA 95020-6197** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CITY OF GLENDALE** **P.O. BOX 51462** **Los Angeles, CA 90051-5762** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CITY OF GLENDALE CALIFORNIA** **633 EAST BROADWAY** **ROOM 100** **Glendale, CA 91206-4390** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CITY OF GLENDORA** **116 EAST FOOTHILL BLVD** **GLENDORA, CA 91741** | - | | | | | | | 0.00 |

Sheet no.  **111**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    Case No.  **8:10-bk-16743-TA**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CITY OF HAWTHORRE P.O. BOX 6590 Fresno, CA 93703-6590 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CITY OF HAYWARD REVENUE DIVISION 777 B. STREET Hayward, CA 94541 | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CITY OF HEMET BUSINESS LICENSE 445 E. FLORIDA AVE. Hemet, CA 92543 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CITY OF HESPERIA 9700 SEVENTH AVE Hesperia, CA 92345 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CITY OF HOPE PATHOLOGY CONSULTATION SERVICE P.O. BOX 1566 Duarte, CA 91009-4566 | - | | | | | | | 0.00 |

Sheet no.  **112**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CITY OF HOPE CONSULTATION SERV** <br> **P.O. BOX 1566** <br> **Duarte, CA 91009-4566** | - | | | | | | 0.00 |
| Account No. <br><br> **CITY OF HUNTINGTON BEACH** <br> **ATTN:CHRIS SOAMA** <br> **7000 NORMA DRIVE** <br> **Huntington Beach, CA 92647** | | | | | | | 0.00 |
| Account No. <br><br> **CITY OF HUNTINGTON BEACH** <br> **CITY TREASURER** <br> **P.O. BOX 711** <br> **Huntington Beach, CA 92648-0711** | - | | | | | | 0.00 |
| Account No. <br><br> **CITY OF INDIO** <br> **P.O. BOX 1788** <br> **Indio, CA 92202** | - | | | | | | 0.00 |
| Account No. <br><br> **CITY OF INGLEVOOD** <br> **ONE MANCHESTER BLVD** <br> **Inglewood, CA 90301** | - | | | | | | 0.00 |

Sheet no.  **113**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CITY OF IRVINE<br>BUSINESS LICENSES<br>PO BOX 19575<br>Irvine, CA 92623-9575** | - | | | | | | 0.00 |
| Account No.<br><br>**CITY OF LA MESA<br>BUSINESS LICENSE SECTION<br>8130 ALLISON AVENUE<br>La Mesa, CA 91941** | | | | | | | 0.00 |
| Account No.<br><br>**CITY OF LANCASTER<br>BUSINESS LICENSING<br>44933 FERN AVENUE<br>Lancaster, CA 93534** | - | | | | | | 0.00 |
| Account No.<br><br>**CITY OF LONG BEACH<br>CITY HALL<br>333 W. OCEAN BOULEVARD,<br>Long Beach, CA 90802** | - | | | | | | 0.00 |
| Account No.<br><br>**CITY OF LOS ALAMITOS<br>3191 KATELLA AVENUE<br>Los Alamitos, CA 90720** | - | | | | | | 0.00 |

Sheet no.   **114**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                    ,   Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CITY OF LOS ANGELES PARKING VIOLATIONS BUREAU P.O. BOX 30420 Los Angeles, CA 90030** | - | | | | | | 0.00 |
| Account No. <br><br> **CITY OF LOS ANGELES OFFICE OF FINANCE P.O. BOX 513996 Los Angeles, CA 90051-3996** | - | | | | | | 0.00 |
| Account No. <br><br> **CITY OF MERCED 678 WEST 18TH STREET Merced, CA 95340** | - | | | | | | 0.00 |
| Account No. <br><br> **CITY OF MESA CUSTOMER SERVICE OFFICE P.O. BOX 1466 Mesa, AZ 85211-1466** | - | | | | | | 0.00 |
| Account No. <br><br> **CITY OF MESA FIRE DEPARTMENT P.O. BOX 1466 Mesa, AZ 85211-1466** | - | | | | | | 0.00 |

Sheet no.  **115**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,     Case No.   **8:10-bk-16743-TA**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**CITY OF MESA**<br>**P. O. BOX 1878**<br>**Mesa, AZ 85211-1878** | | - | | | | | | 0.00 |
| Account No.<br><br>**CITY OF MODESTO**<br>**P.O. BOX 3442**<br>**Modesto, CA 95353** | | - | | | | | | 0.00 |
| Account No.<br><br>**CITY OF MONROVIA**<br>**415 SOUTH IVY AVENUE**<br>**Monrovia, CA 91016** | | - | | | | | | 0.00 |
| Account No.<br><br>**CITY OF MONTEBELLO**<br>**1600 WEST BEVERLY BLVD**<br>**Montebello, CA 90640** | | - | | | | | | 0.00 |
| Account No.<br><br>**CITY OF MONTEREY PARK**<br>**320 WEST NEWMARK AVENUE**<br>**Monterey Park, CA 91754** | | - | | | | | | 0.00 |

Sheet no. __116__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CITY OF MORENO VALLEY**<br>**14177 FREDERICK STREET**<br>**P.O. BOX 88005**<br>**Moreno Valley, CA 92552** | - | | | | | | 0.00 |
| Account No.<br><br>**CITY OF MOUNTAIN VIEW**<br>**FINANCE DEPARTMENT**<br>**500 CASTRO STREET 2NG FL**<br>**Mountain View, CA 94041** | | | | | | | 0.00 |
| Account No.<br><br>**CITY OF MURRIETA**<br>**1 TOWN SQUARE**<br>**24601 JEFFERSON AVENUE**<br>**MURRIETA, CA 92562** | - | | | | | | 0.00 |
| Account No.<br><br>**CITY OF NATIONAL CITY**<br>**1243 NATIONAL CITY BLVD**<br>**National City, CA 91950** | - | | | | | | 0.00 |
| Account No.<br><br>**CITY OF NEWPORT BEACH**<br>**P.O. BOX 3080**<br>**Newport Beach, CA 92658-3080** | - | | | | | | 0.00 |

Sheet no.  **117**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CITY OF OKLAND OAKLAND BUSINESS DEPARTMENT 250 FRANKH. OGAWA PLAZA, #1320 Oakland, CA 94612** | - | | | | | | 0.00 |
| Account No. **CITY OF ONTARIO C/O Parking Citation Service C Post Office Box 11923 Santa Ana, CA 92711** | - | | | | | | 0.00 |
| Account No. **CITY OF ORANGE BUSINESS LICENSE DIVISION P.O.BOX 11024 ORANGE, CA 92856-8124** | - | | | | | | 0.00 |
| Account No. **CITY OF OXNARD 305 W. THIRD STREET Oxnard, CA 93030-5790** | - | | | | | | 29.96 |
| Account No. **CITY OF PALM SPRINGS BUSINESS LICENSE P.O. BOX 2743 Palm Springs, CA 92263-2743** | - | | | | | | 0.00 |

Sheet no.   **118**  of   **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29.96

B6F (Official Form 6F) (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc._____,    Case No. __8:10-bk-16743-TA_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CITY OF PALMDALE** **38250 SIERRA HIGHWAY** **Palmdale, CA 93550** | - | | | | | | 0.00 |
| Account No. **CITY OF PHOENIX** **P.O. BOX 78815** **Phoenix, AZ 85062-8815** | - | | | | | | 0.00 |
| Account No. **CITY OF POMONA** **FINANCE DEPARTMENT** **P.O. BOX 660** **Pomona, CA 91769** | - | | | | | | 0.00 |
| Account No. **CITY OF PORTERVILILLE** **BUSINESS LICENCE CLERK** **291 N. MAIN ST.** **Porterville, CA 93257** | - | | | | | | 0.00 |
| Account No. **CITY OF RANCHO CORDOVA** **2729 PROSPECT PARK DRIVE** **Rancho Cordova, CA 95670** | - | | | | | | 0.00 |

Sheet no. __119__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,                    Case No.   **8:10-bk-16743-TA**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CITY OF RANCHO MIRAGE ATTN: BUSINESS LICENSE DIV 69-825 HIGHWAY 111 RANCHO MIRAGE, CA 92270-2898** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CITY OF REDLANDS P.O. BOX 3005 Redlands, CA 92373** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CITY OF RIVERSIDE FINANCE DEPARTMENT 3900 MAIN STREET Riverside, CA 92522-0144** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CITY OF RIVERSIDE RIVERSIDE PUBLIC UTILITIES 3900 MAIN ST RIVERSIDE, CA 92522-0144** | - | | | | | | 488.09 |
| Account No. | | | | | | | |
| **CITY OF ROLLING HILLS ESTATES 4045 PALOS VERDES DRIVE NORTH Palos Verdes Pen, CA 90274** | - | | | | | | 0.00 |

Sheet no.  **120**  of  **539**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **488.09**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CITY OF ROSEVILLE 311 VERNON STREET Roseville, CA 95678 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CITY OF SACRAMENTO 1SITY HAL 915 I ST RM 1214 Sacramento, CA 95814 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CITY OF SALINAS FINANCE DEPARTMENT 200 LINCOLN AVENUE Salinas, CA 93901 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CITY OF SAN BERNARDINO POLICE DEPARTMENT P.O. BOX 1559 San Bernardino, CA 92402-1559 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CITY OF SAN BERNARDINO FIRE DP ATTN: CARMEN 200 EAST 3RD STREET San Bernardino, CA 92410 | - | | | | | | | 0.00 |

Sheet no.   **121**  of   **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,   Case No.   **8:10-bk-16743-TA**
　　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CITY OF SAN CLEMENTE BUSINESS LICENSES 910 CALLE NEGOCIO, STE#100 San Clemente, CA 92673** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CITY OF SAN DIEGO PARKING MANAGEMENT DIVISION P.O. BOX 129038 San Diego, CA 92112-9038** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CITY OF SAN DIEGO OFF. OF CTY TREAS-BUSINESS TAX P.O.BOX 121536 San Diego, CA 92112-1536** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CITY OF SAN JOSE 200 E. SANTA CLARA ST San Jose, CA 95113** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CITY OF SAN LUIS OBISPO P.O. BOX 8112 San Luis Obispo, CA 93403-8112** | - | | | | | | 0.00 |

Sheet no.  **122**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　　　**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,   Case No.   **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CITY OF SAN RAMON** <br> **2228 CAMINO RAMON** <br> **San Ramon, CA 94583** | - | | | | | | 0.00 |
| Account No. <br><br> **CITY OF SANTA ANA** <br> **TREASURY M-15** <br> **20-CIVIC CTR PLAZA-PO BOX 1964** <br> **Santa Ana, CA 92702** | - | | | | | | 0.00 |
| Account No. <br><br> **CITY OF SANTA ANA** <br> **FINANCE DEPARTMENT M-13** <br> **P.O. BOX 1988** <br> **Santa Ana, CA 92702** | - | | | | | | 0.00 |
| Account No. <br><br> **CITY OF SANTA BARBARA** <br> **BUSINESS LICENSE TAX DIVISION** <br> **P.O.BOX 1990** <br> **Santa Barbara, CA 93102** | - | | | | | | 0.00 |
| Account No. <br><br> **CITY OF SANTA MARIA** <br> **110 EAST COOK STREET, RM 5** <br> **Santa Maria, CA 93454-5190** | - | | | | | | 0.00 |

Sheet no. **123** of **539** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc.__ ,     Case No. __8:10-bk-16743-TA__
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CITY OF SANTA MARIA** **110 EAST COOK STREET, RM 5** **Santa Maria, CA 93454-5190** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CITY OF SANTA MONICA** **REVENUE DIVISION** **P.O. BOX 2200** **Santa Monica, CA 90407-2200** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CITY OF SIMI VALLEY** **2929 TAPO CANYON RD** **P.O.BOX 1680** **SIMI VALLEY, CA 93063** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CITY OF STANTON** **P.O. BOX 2081** **Tustin, CA 92781-2081** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CITY OF SUNNYVALE** **FINANCE DEPARTMENT** **650 WEST OLIVE AVE.** **Sunnyvale, CA 94088-3707** | - | | | | | | 0.00 |

Sheet no. __124__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,     Case No.  **8:10-bk-16743-TA**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CITY OF TEMECULA** **43200 BUSINESS PARK DR** **Temecula, CA 92589-9033** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CITY OF THOUSAND OAKS** **2100 E THOUSAND OAKS BL** **THOUSAND OAKS, CA 91362-2903** | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CITY OF TORRANCE** **BUSINESS LICENSE DIVISION** **3031 TORRANCE BL** **TORRANCE, CA 90503** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CITY OF TULARE** **FINANCE DEPARTMENT** **411 EAST KERN AVE., STE#F** **Tulare, CA 93274-4257** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CITY OF TUSTIN** **300 CENTENNIAL WAY** **Tustin, CA 92780** | - | | | | | | 0.00 |

Sheet no. __125__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CITY OF TUSTIN** <br> **WATER SERVICE** <br> **300 CENTENNIIAL WAY** <br> **Tustin, CA 92780** | - | | | | | | 0.00 |
| Account No. <br><br> **CITY OF UPLAND** <br> **460 N. EUCLID AVE.** <br> **P.O. BOX 1030** <br> **UPLAND, CA 91785-1030** | - | | | | | | 0.00 |
| Account No. <br><br> **CITY OF VENTURA** <br> **BUSINESS LISENSE OFFICE** <br> **P.O. BOX 99** <br> **Ventura, CA 93002** | - | | | | | | 0.00 |
| Account No. <br><br> **CITY OF VICTORVILLE** <br> **14343 CIVIC DRIVE** <br> **Victorville, CA 92393** | - | | | | | | 0.00 |
| Account No. <br><br> **CITY OF WEST COVINA** <br> **1444 W. GARVEY AVE.** <br> **P.O. BOX 1440** <br> **West Covina, CA 91793** | - | | | | | | 0.00 |

Sheet no.  **126** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CITY OF WESTMINSTER BUSINESS LICENSE DIVISION 8200 WESTMINSTER BL WESTMINSTER, CA 92683** | - | | | | | | 0.00 |
| Account No. **CITY OF YUCAIPA 34277 YUCAIPA BLVD Yucaipa, CA 92399** | - | | | | | | 0.00 |
| Account No. **CITY TREASURER P.O. BOX 7145 Burbank, CA 91510-7145** | - | | | | | | 0.00 |
| Account No. **CITYWIDE 5710 KEARNY VILLA ROAD SUITE 204 San Diego, CA 92123** | - | | | | | | 0.00 |
| Account No. **CLARION CONSTRUCRION, INC 21067 COMMERCE POINTE DRIVE Walnut, CA 91789-3052** | - | | | | | | 0.00 |

Sheet no.  **127** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,                    Case No.  **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **CLARK, THOMAS** **30481 VIA VENTANA** **SAN JUAN CAPISTRANO, CA 92675** | - | | | | | | 56.00 |
| Account No. | | | | | | | |
| **CLARKE & ASSOCIATES, INC** **P.O. BOX 15447** **Santa Ana, CA 92735-0447** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CLASSIC FLOOR CARE INC** **138 S. WAGONWHEEL RD** **Glendora, CA 91741** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CLEAN AIR CERTIFICATION** **P.O. BOX 6592** **Oceanside, CA 92052** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CLEAN HARBORS ENV SERVICES INC** **P.O. BOX 3442** **Boston, MA 02241-3442** | - | | | | | | 0.00 |

Sheet no.  **128**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

56.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                  Case No.   **8:10-bk-16743-TA**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CLEAN KING JANITORIAL SERVICE** <br> **236 PUEBLO DR.** <br> **Salinas, CA 93906** | - | | | | | | 180.00 |
| Account No. <br><br> **CLEAN SOURCE** <br> **P. O. BOX 49107** <br> **San Jose, CA 95161-9107** | - | | | | | | 0.00 |
| Account No. <br><br> **CLEMMER SERVICES, INC** <br> **200 N. SECOND** <br> **Barstow, CA 92311-5460** | - | | | | | | 0.00 |
| Account No. <br><br> **CLERK OF THE COURT** <br> **INFORMATION PAYMENT CENTER** <br> **P.O. BOX 5400** <br> **Fullerton, CA 92838-0400** | - | | | | | | 0.00 |
| Account No. <br><br> **CLIA LABORATORY PROGRAM** <br> **P.O.BOX 70948** <br> **Charlotte, NC 28272-0948** | - | | | | | | 0.00 |

Sheet no. __129__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **180.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **CLINICA MONSENOR OSCAR ROMERO 2032 MARENGO STREET Los Angeles, CA 90033** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CLINICAL HEALTH SYSTEMS, INC 1319 S. EUCLID ST. Anaheim, CA 92802** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CLINICAL INFORMATION SYSTEMS ADMINISTRATIVE OFFICE 11619 OIL FIELD ROAD Bartelso, IL 62218** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CLINIX MD P.O. BOX 415000-0107 Nashville, TN 37241** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CMC ELECTRIC P.O. BOX 27875 Fresno, CA 93729** | - | | | | | | | 0.00 |

Sheet no.  **130** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                               Case No.   **8:10-bk-16743-TA**
                                                  ,
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CMS INC** <br> **1340 REYNOLDS AVE #111** <br> **Irvine, CA 92614** | - | | | | | | 0.00 |
| Account No. <br><br> **CO2COOL DRY ICE SERVICES** <br> **P.O. BOX 420962** <br> **San Diego, CA 92142** | - | | | | | | 0.00 |
| Account No. <br><br> **COAST CARDIOLOGY** <br> **MEDICAL ASSOCIATES** <br> **8540 S. SEPULVEDA BLVD #118,** <br> **Los Angeles, CA 90045** | - | | | | | | 0.00 |
| Account No. <br><br> **COAST LOCK & SAFE** <br> **1634 OHMS WAY** <br> **COSTA MESA, CA 92627** | - | | | | | | 0.00 |
| Account No. <br><br> **COASTAL LIVING ENTERTAINMENT** <br> **AND DINNER** | - | | | | | | 0.00 |

Sheet no. **131** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                           Case No.   **8:10-bk-16743-TA**
                                                    ,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **COASTAL MEDICAL CORPORATION** **2406 TORRANCE BLVD** **Torrance, CA 90501** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **COASTAL TRAINING TECHNOLOGIES** **P.O.BOX 846078** **Dallas, TX 75284-6078** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CODEMAP** **1000 HART ROAD SUITE 204** **Barrington, IL 60010** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **COFFIN, CRAIG** **231 LA BREA ST** **LAGUNA BEACH, CA 92651** | - | | | | | | 27.65 |
| Account No. | | | Refund due | | | | |
| **COHEN, IRENE** **2024 STONEHAVEN DR** **CORONA, CA 92879** | - | | | | | | 48.02 |

Sheet no.  **132** of  **539**  sheets attached to Schedule of                Subtotal        75.67
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **COHEN, JULIE**<br>**3801 ROCK HAMPTON DR**<br>**TARZANA, CA 91356** | - | | | | | | **58.41** |
| Account No. | | | | | | | |
| **COLLECTION BUREAU OF AMERICA**<br>**25954 EDEN LANDING ROAD**<br>**1ST FLOOR**<br>**Hayward, CA 94545-3816** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **COLLEEN COLLELMO**<br>**7365 ADELAIDA ROAD**<br>**Paso Robles, CA 93446** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **COLLEGE MEDICAL ARTS, INC**<br>**801 E. CHAPEL STREET**<br>**STE#1**<br>**Santa Maria, CA 93454** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **COLLEGE OF AMER.PATHOLOGISTS**<br>**P.O. BOX 71698**<br>**Chicago, IL 60694-1698** | - | | | | | | **0.00** |

Sheet no. __133__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **58.41**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                          Case No.   **8:10-bk-16743-TA**
                                                              ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **COLLEGE OF AMER.PATHOLOGISTS** **P.O. BOX 71698** **Chicago, IL 60694-1698** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **COLONIAL SUPPLEMENTAL INSURANC** **PROCESSING CENTER** **P.O.BOX 903** **Columbia, SC 29202-0903** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **COLTCO** **ATTN: EDD E. EPSTEIN** **1581 DOWNING ST** **Simi Valley, CA 93065-2902** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **COMMERCIAL CLEANING SERVICESI** **13301 ETON PL** **Santa Ana, CA 92705** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **COMMERCIAL DOOR OF O.C.** **1770 S. BOYAD STREET** **Santa Ana, CA 92705** | - | | | | | | | 0.00 |

Sheet no. _**134**_ of _**539**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,                          Case No.   **8:10-bk-16743-TA**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| COMMERCIAL FACILITIES, INC 10951 SORRENTO VALLEY ROAD SUITE 2A San Diego, CA 92121 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| COMMERCIAL PLUS JANITORIAL SVC 1045 CALORA ST SAN DIMAS, CA 91773 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| COMMODORE MEDICAL SERVICES CA 1941 CEMENT PLANT ROAD Nashville, TN 37208 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| COMMUNITY ANSWERING SERVICE, 23101 SHERMAN PLACE #401 WEST HILLS, CA 91307 | - | | | | | | | 436.00 |
| Account No. | | | | | | | | |
| COMMUNITY HOSPITAL OF LOS GATOS, UNC P.O. BOX 845610 Dallas, TX 75284-5610 | - | | | | | | | 0.00 |

Sheet no.  **135** of  **539**  sheets attached to Schedule of                          Subtotal                          436.00
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | | | | | |
| **COMMUNITY LOCK & SAFE** **18500 1/4 YORBA LINDA BLVD** **Yorba Linda, CA 92886** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **COMMUNITY SERVICE PROGRAMMS** **1821 E. DYER ROAD** **STE 200** **Santa Ana, CA 92705** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **COMPEX LEGAL SERVICES, INC** **515 CABRILLO PARK DRIVE** **SUITE # 300** **Santa Ana, CA 92701** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **COMPLIANCE POSTER COMPANY** **PO BOX 607** **MONROVIA, CA 91016** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **COMPREHENSIVE MEDICAL LABS, IN** **P.O. BOX 80366** **Bakersfield, CA 93380** | - | | | | | | 15,881.20 |

Sheet no. __136__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        15,881.20

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| COMPUTER ART GALELERY 1110 SONORA AVE. #104 Glendale, CA 91201 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| COMPUTER BILLING SYSTEMS, INC 6225 WEST 87 TH ST. Los Angeles, CA 90045-3979 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| COMTRON ALARM SYSTEMS 41-651 CORPORATE WAY STE# 6 Palm Desert, CA 92260 | - | | | | | | 75.00 |
| Account No. | | | | | | | |
| CON-WAY FREIGHT INC P.O. BOX 5160 Portland, OR 97208-5160 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CONAWAY ICE DISTRIBUTORS P.O.BOX 5179 Ventura, CA 93005 | - | | | | | | 0.00 |

Sheet no.  **137** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**75.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                                                                       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **CONCERT FREIGHT & LOGISTICS** **14112 ARBOR PL** **Cerritos, CA 90703** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CONCO CONSTRUCTION** **P.O. BOX 1582** **Apple Valley, CA 92307** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CONCORD LLC** **C/O C.B.I.** **18821 Delaware St. Suite 208** **Huntington Beach, CA 92648** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CONDE NAST TRAVELER** **P.O.BOX 37626** **Boone, IA 50037-0626** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CONEXIS** **P.O.BOX 5545** **Orange, CA 92863-5545** | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no.  **138** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                  ,    Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| CONSOLIDATED LABORATORY SVC 7855 HASKELL AVE #302 Van Nuys, CA 91406 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CONSULTANTS FOR PATHOLOGY & LABORATORY MEDICINE, INC 8700 BEVERLY BLVD #4711 Los Angeles, CA 90048 | - | | | | | | | 1,190.00 |
| Account No. | | | | | | | | |
| CONSULTING PATHOLOGISTS MED GR ATTN:ARTHUR WILLIAMS MD 1115 N. Bundy Drive LOS ANGELES, CA 90049 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CONTINENTAL SKYPARK CORP FILE 50396 Los Angeles, CA 90074-0396 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CONTINENTAL SKYPARK CORP LLC DEPT 50396 Los Angeles, CA 90074-0396 | - | | | | | | | 0.00 |

Sheet no.  **139** of **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **1,190.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                               Case No.   **8:10-bk-16743-TA**
                                                          ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  CONTINENTAL SKYPARK LLC C/O BANK OF AMERICA FILE 50396 Los Angeles, CA 90074-0396 | - | | | | | | 0.00 |
| Account No.  CONTRA COSTA COUNTY ENVIRONMENTAL HEALTH DIVISION 2120 DIAMOND BLVD, STE#200 Concord, CA 94520 | - | | | | | | 0.00 |
| Account No.  CONTRERAS, JOSEPHINE 9208 FLOWER ST BELLFLOWER, CA 90706 | - | | Refund due | | | | 120.00 |
| Account No.  CONTROLLED KEY SYSTEMS, INC 17248 RED HILL AVE Irvine, CA 92614 | - | | | | | | 0.00 |
| Account No.  COOK, TASHA 1200 NW MARSHALL ST STE 806 PORTLAND, OR 97209 | - | | Refund due | | | | 86.20 |

Sheet no. __140__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

206.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                           ,         Case No.   **8:10-bk-16743-TA**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **COOL PROMOTIONS 18148 SANTA LAURETTA FOUNTAIN VALLEY, CA 92708** | - | | | | | | 0.00 |
| Account No. **COOPER & MORA,APC TRUST ACCT. ATTN: BETH A. MORA ,ESP 18 CROW CANYON COURT # 145 San Ramon, CA 94583** | - | | | | | | 0.00 |
| Account No. **COOPER SURGICAL, INC P.O. BOX 712280 Cincinnati, OH 45271-2280** | - | | | | | | 0.00 |
| Account No. **COOPERMAN, THOMAS 2110 E 16TH ST APT Q311 NEWPORT BEACH, CA 92663** | - | | Refund due | | | | 19.10 |
| Account No. **CORBETT ROBOTICS INC 185 BERRY STREET SUITE 5200 San Francisco, CA 94107** | - | | | | | | 0.00 |

Sheet no. __141__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **19.10**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                      ,          Case No.   **8:10-bk-16743-TA**
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| CORDOVA, ANDREA 2035 FULLERTON AVE APT 14 COSTA MESA, CA 92627 | - | | | | | | 36.00 |
| Account No. | | | | | | | |
| CORE PMI 6621 E. PACIFIC COAST HWY, STE 280 Long Beach, CA 90803 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CORIELL INSTITUTE FOR MEDICAL RESEARCH 403 HADDON AVENUE Camden, NJ 08103 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CORNELL L. MOODY GATEWAY WINDOW CLEANING 13202 MYFORD RD SUITE 214 Tustin, CA 92780 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CORONA  DEL MAR HIDH SCHOOL SOCCER BOOSTERS | - | | | | | | 0.00 |

Sheet no.   **142**  of   **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **36.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                     Case No.   **8:10-bk-16743-TA**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **CORPORATE BUSINESS FURNITURE 1929 MAIN STREET, SUITE# 101 Irvine, CA 92614** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CORPORATION SERVICE COMPANY P.O. BOX 13397 Philadelphia, PA 19101-3397** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CORWIN MED CTR. URGENT CARE P. O. BOX 3800 Apple Valley, CA 92307** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CORWIN MEDICAL CENTER 18564 HIGHWAY 18 STE# 105 Apple Valley, CA 92307** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CORWIN MEDICAL CENTER 18564 HIGHWAY 18, STE 105 Apple Valley, CA 92307** | - | | | | | | | 0.00 |

Sheet no.   **143**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**
_____,
Debtor

Case No.  **8:10-bk-16743-TA**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **CORWING MEDICAL GROUP INC** 18564 HIDHWAY 18 SUITE 105 Apple Valley, CA 92307 | - | | | | | | | 0.00 |
| Account No. **COSTA MESA LINCOLN-MERCURY** 2626 HARBOR BLVD. Costa Mesa, CA 92626 | | | | | | | | 0.00 |
| Account No. **COSTA MESA NATIONAL LITTLE LEAGUE** P.O. BOX 2015 Costa Mesa, CA 92628-2015 | - | | | | | | | 0.00 |
| Account No. **COSTANZA INSURANCE AGENCY** 3786 La Crescenta Avenue, #101 Glendale, CA 91208 | - | | | | | | | 0.00 |
| Account No. **COSTCO BUSINESS DELIVERY** 6881 8TH ST BUENA PARK, CA 90620 | - | | | | | | | 0.00 |

Sheet no. __144__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| COSTCO MEMBERSHIP P.O. BOX 34783 Seattle, WA 98124-1783 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| COTTAGE ROSE JANITORIAL 1042 MAPLEWOOD WAY Port Hueneme, CA 93041 | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| COUKOULIS, PETER 6859 E BACARRO ST LONG BEACH, CA 90815 | - | | | | | | 208.00 |
| Account No. | | | Refund due | | | | |
| COULTER, JOANN 5 WINDSOR IRVINE, CA 92620 | - | | | | | | 284.14 |
| Account No. | | | | | | | |
| COUNTRY LIVING P.O. BOX 7135 Red Oak, IA 51591-4135 | - | | | | | | 0.00 |

Sheet no. __**145**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

492.14

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **COUNTY OF SANTA CLARA** <br> **DEP. OF ENVIROMENTAL HEALTH** <br> **1555 BERGER DRIVE, SUITE 300** <br> **San Jose, CA 95112-2716** | - | | | | | | 0.00 |
| Account No. <br><br> **COUNTY FIRE PROTECTION** <br> **PO BOX 6002** <br> **Ventura, CA 93006-6002** | - | | | | | | 0.00 |
| Account No. <br><br> **COUNTY OF LOS ANGELES** <br> **DEPARTMENT OF TREASURER** <br> **P.O. BOX 514818** <br> **Los Angeles, CA 90051-4818** | - | | | | | | 0.00 |
| Account No. <br><br> **COUNTY OF MADERA** <br> **RESOURCE MANAGEMENT AGENCY** <br> **2037 W. CLEVELAND AVENUE** <br> **Madera, CA 93637** | - | | | | | | 0.00 |
| Account No. <br><br> **COUNTY OF ORANGE** <br> **D.A. FAMILY SUPPORT DIVISION** <br> **P.O. BOX 448** <br> **Santa Ana, CA 92702** | - | | | | | | 0.00 |

Sheet no.   **146**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,      Case No.   **8:10-bk-16743-TA**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> COUNTY OF ORANGE HEALTH CARE AGENCY ENVIRONMENTAL HEALTH 1241 EAST DYER ROAD, SUITE 120 Santa Ana, CA 92705-5611 | - | | | | | | 0.00 |
| Account No. <br><br> COUNTY OF ORANGE,AUDITOR CONTR ENVIRONMENTAL HTL, MED WASTE 1241 EAST DYER ROAD #120 Santa Ana, CA 92705-5611 | - | | | | | | 0.00 |
| Account No. <br><br> COUNTY OF ORANGE-AUDITOR COLLECTIONS DIVISION P.O. BOX 1198 Santa Ana, CA 92702-1198 | - | | | | | | 0.00 |
| Account No. <br><br> COUNTY OF RIVERSIDE DEPT OF ENVIRONMENTAL HEALTH P. O. BOX 7600 Riverside, CA 92513 | - | | | | | | 249.00 |
| Account No. <br><br> COUNTY OF SACRAMENTO DEPARTMANET OF FINANCE 700 H STREET,ROOM 1710 Sacramento, CA 95814 | - | | | | | | 0.00 |

Sheet no.  **147**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **249.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,                              Case No.  **8:10-bk-16743-TA**
                                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| COUNTY OF SAN BERNARDINO DEPT OF PUBLIC HTL/ENVIRONMENT 351 NORTH MOUNTAIN VIEW AVENUE San Bernardino, CA 92415-0010 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| COUNTY OF SAN DIEGO DEPT OF ENVIRONMENTAL HEALTH P.O. BOX 129261 San Diego, CA 92112-9261 | | | | | | | 0.00 |
| Account No. | | | | | | | |
| COVAD COMMUNICATIONS DEPARTMENT 33408 P.O. BOX 39000 San Francisco, CA 94139-3408 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| COVAD COMMUNICATIONS P. O. BOX 39000 Department 33408 San Francisco, CA 94139-0001 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| COVINA LOCK & KEY CO 716 E. EDINA PLACE, #E Covina, CA 91723 | - | | | | | | 0.00 |

Sheet no.  **148** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                  ,       Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **COWAN ELECTRIC** <br> **555 N. EL CAMINO REAL A-200** <br> **San Clemente, CA 92672** | - | | | | | | 0.00 |
| Account No. <br><br> **COX COMMUNICATIONS** <br> **P. O. BOX 79174** <br> **Phoenix, AZ 85062-9174** | - | | | | | | 0.00 |
| Account No. <br><br> **COX COMMUNICATIONS** <br> **P.O. BOX 53285** <br> **Phoenix, AZ 85072-3285** | - | | | | | | 0.00 |
| Account No. <br><br> **COX COMMUNICATIONS** <br> **P. O BOX 53280** <br> **Phoenix, AZ 85072-3280** | - | | | | | | 0.00 |
| Account No. <br><br> **COX COMMUNICATIONS** <br> **P.O. BOX 6058** <br> **Cypress, CA 90630-0058** | - | | | | | | 164.88 |

Sheet no. __149__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **164.88**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                                                     ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| COX, SHEILAH 13342 ETON PL SANTA ANA, CA 92705 | - | | | | | | 20.00 |
| Account No. | | | | | | | |
| CPMG 1055 EAST COLORADO BOULEVARD SUITE # 500 Pasadena, CA 91106 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CR & R INCORPORATED P.O. BOX 206 Stanton, CA 90680 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CRAIG A. DAVIS 222 HIGHLAND ROAD Laguna Beach, CA 92651 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CRAIG A. DAVIS 222 HIGHLAND ROAD Laguna Beach, CA 92651 | - | | | | | | 0.00 |

Sheet no.  **150**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CRAIG DUNAWAY** **17621 W. Pauline Ct. #103** **Santa Clarita, CA 91387** | - | | | | | | 0.00 |
| Account No. **CRAIG FARIA** **2436 HEATHERLARK CIR.** **Pleasanton, CA 94566** | - | | | | | | 0.00 |
| Account No. **CRANE, MARC** **PO BOX 5752** **IRVINE, CA 92616** | - | | Refund due | | | | 67.99 |
| Account No. **CRAWFORD, LINDA** **3605 FLORADALE CT** **THOUSAND OAKS, CA 91360** | - | | Refund due | | | | 10.62 |
| Account No. **CREATIVE ENERGY DESIGN, INC** **241 E. COLORADO BLVD** **SUITE 203** **Glendora, CA 91740** | - | | | | | | 0.00 |

Sheet no.  **151**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                78.61

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    Case No.    **8:10-bk-16743-TA**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CREATIVE OUTDOOR ADVERTISING** <br> **2900 ADAMS** <br> **SUITE B-16** <br> **Riverside, CA 92504** | - | | | | | | 0.00 |
| Account No. <br><br> **CREATIVE SOLUTIONS** <br> **7322 NEWMAN BOULEVARD** <br> **Dexter, MI 48130** | - | | | | | | 0.00 |
| Account No. <br><br> **CREATIVE WASTE SOLUTIONS INC.** <br> **10848 SW TUALATIN SHERWOOD RD** <br> **Tualatin, OR 97062** | - | | | | | | 538.76 |
| Account No. <br><br> **CREDIT BUREAU OF** <br> **SOUTH BAY DISTRICT** <br> **510 ARIZONA AVE. P.O. BOX 7520** <br> **Santa Monica, CA 90406-7520** | - | | | | | | 0.00 |
| Account No. <br><br> **CREDIT CONSULTING SERVICES** <br> **P.O. BOX 5879** <br> **201 JOHN STREET, SUITE E** <br> **Salinas, CA 93915** | - | | | | | | 0.00 |

Sheet no. __152__ of __539__ sheets attached to Schedule of                          Subtotal                538.76
Creditors Holding Unsecured Nonpriority Claims                                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                          Case No.    **8:10-bk-16743-TA**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **CRENSHAW MEDICAL GROUP L.P.** **P.O.BOX 491464** **LOS ANGELES, CA 90049** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CRESTVIEW SERVICE INC.** **9201 W PICO BLVD** **Los Angeles, CA 90035-1318** | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| **CROOK, PETER** **388 SURFVIEW DR** **PACIFIC PALISADES, CA 90272** | - | | | | | | | 185.00 |
| Account No. | | | | | | | | |
| **CROWN DISPOSAL CO., INC.** **P. O. BOX 1081** **Sun Valley, CA 91352** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CROWNE PLAZA RESORT ANAHEIM** **ATTN: BLAKE MADRIL** **12021 HARBOR BL** **Garden Grove, CA 92840** | - | | | | | | | 0.00 |

Sheet no. __153__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

185.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    Case No.    **8:10-bk-16743-TA**
                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                                        | | | Refund due | | | | |
| **CRUMRINE, LUCILLE H** **1550 CIRCLE DRIVE** **SAN MARINO, CA 91108** | - | | | | | | 95.00 |
| Account No.                                                        | | | Refund due | | | | |
| **CRUMRINE, LUCILLE H** **1550 CIRCLE DRIVE** **SAN MARINO, CA 91108** | - | | | | | | 33.40 |
| Account No.                                                        | | | | | | | |
| **CT CORPORATION** **P.O. BOX 4349** **Carol Stream, IL 60197-4349** | - | | | | | | 0.00 |
| Account No.                                                        | | | | | | | |
| **CULLIGAN WATER** **135 S. LASALLE,** **DEPT 8931** **Chicago, IL 60674-8193** | - | | | | | | 0.00 |
| Account No.                                                        | | | | | | | |
| **CULVER MELIN ENTERPRISES, INC** **P.O. BOX 2192** **Merced, CA 95344** | - | | | | | | 0.00 |

Sheet no.  __154__ of __539__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

128.40

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,      Case No.   **8:10-bk-16743-TA**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| **CUMBERLAND, CATHY** **488 MONROE** **IRVINE, CA 92620** | - | | | | | | | 185.00 |
| Account No. | | | | | | | | |
| **CUMMINS CAL PACIFIC, LLC** **P.O. BOX 8731** **Los Angeles, CA 90084-8731** | - | | | | | | | 6,694.66 |
| Account No. | | | | | | | | |
| **CUNEO PROPERT MANAGEMENT, LLC** **12296 FARR RANCH ROAD** **SARATOGA, CA 95032** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CUNO INC** **DBA WATER FACTORY** **1421 EDINGER AVE. SUITE A** **Tustin, CA 92780** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CURLEY'S MOBILE LOCK SERVICE** **9719 CARRISSA AVE.** **Hesperia, CA 92345** | - | | | | | | | 0.00 |

Sheet no.  **155**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,879.66

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc.__ ,                   Case No. __8:10-bk-16743-TA__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| CUSTOM COMFORT P.O.BOX 4779 Winter Park, FL 32793-4779 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| CUSTOMER DIRECT TECHNOLOGIEST 7590 EL CAJON BLVD #E La Mesa, CA 91941 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| CVMB, LLC 558 North Ventu Park Road Newbury Park, CA 91320 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| CYNTHIA STEWART 30141 ANTELOPE D210 Menifee, CA 92584 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| CYNTHIA WESBY 3618 W 59TH PLACE Los Angeles, CA 90043 | | | | | | | | 0.00 |

Sheet no. __156__ of __539__ sheets attached to Schedule of                              Subtotal           0.00
Creditors Holding Unsecured Nonpriority Claims                                       (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                          ,     Case No.   **8:10-bk-16743-TA**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CYTOLOGY PROGRAMM ATTN: MR DON MIYAMOTO 1111 BROADWAY, 19TH FLOOR Oakland, CA 94607** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CYTYC HOLOGIC LTD. PARTNERSHIP 24506 NETWORK PLACE Chicago, IL 60673-1245** | - | | | | | | 341,736.31 |
| Account No. | | | | | | | |
| **DADE BEHRING INC C/O BANK OF AMERICA LOCKBOX 13776 COLLECTION CENTER DRIVE Chicago, IL 60693** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DAISY SISON 306 S BRODER Anaheim, CA 92804** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DALE BALAGNO 2625 E MICHIGAN Fresno, CA 93703** | - | | | | | | 0.00 |

Sheet no.  **157** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

341,736.31

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,  Case No.  **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Refund due | | | | |
| DALEBOUT, LOUANNE 38 TIMBER RUN APT 115 IRVINE, CA 92614 | - | | | | | | | 12.35 |
| Account No. | | | | | | | | |
| DAN ANGRESS 2008 PALM AVE. Manhattan Beach, CA 90266 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DAN LYMAN CONSTRUCTION 4330 GOLDEN AVE San Bernardino, CA 92404 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DAN MCALLISTER SAN DIEGO COUTY-TAX COLLECTOR 1600 PACIFIC HIGHWAY RM 162 San Diego, CA 92101 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DAN'S LOCK & KEY 4222 E. THOMAS RD. STE 150 Phoenix, AZ 85018 | - | | | | | | | 0.00 |

Sheet no. **158** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12.35

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,                    Case No.   **8:10-bk-16743-TA**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DANIEL J. BRINK 1590 POOLE BOULEVARD Yuba City, CA 95993 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| DANIEL ZACHARCZUK 16881 CHESTNUT ST. Yorba Linda, CA 92886 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| DARWIN SELECT INSURANCE COMPAN 9 FARM SPRINGS ROAD Farmington, CT 06032 | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| DASCALU, VERONICA 4460 HAZELTINE AVE APT 20 SHERMAN OAKS, CA 91423 | - | | | | | | 140.00 |
| Account No. | | | | | | | |
| DAVID A. YAMAMOTO 5874 BURCHELL AVENUE San Jose, CA 95120 | - | | | | | | 0.00 |

Sheet no.  **159** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

140.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**
_____,    Case No.   **8:10-bk-16743-TA**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DAVID NEWMAN, M.D.** <br> **25150 HANCOCK DRIVE #110** <br> **Murrieta, CA 92562** | - | | | | | | 0.00 |
| Account No. <br><br> **DAVIS, BRANDYE** <br> **8705 BELMONT ST** <br> **CYPRESS, CA 90630** | - | | Refund due | | | | 54.93 |
| Account No. <br><br> **DAY, JOHN** <br> **290 CURLEW CT** <br> **FOSTER CITY, CA 94404** | - | | Refund due | | | | 15.62 |
| Account No. <br><br> **DAYMORE DEVELOPMENT** <br> **7131 NORTH ELEVENTH** <br> **STE# 102** <br> **Fresno, CA 93720** | - | | | | | | 0.00 |
| Account No. <br><br> **DE LAGE LANDEN** <br> **FINANCIAL SERVICES** <br> **P.O. BOX 6608** <br> **Wayne, PA 19087-8608** | - | | | | | | 0.00 |

Sheet no.  **160**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **70.55**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                      Case No.   **8:10-bk-16743-TA**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DE LAGE LANDEN P.O. BOX 41601 Philadelphia, PA 19101-1601 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| DE LEON AUTO CENTER 1799 NORTH E. STREET San Bernardino, CA 92405 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| DE LEON AUTO CENTER 1799 NORTH E ST SAN BERNARDINO, CA 92405 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| DEALER SERVICES 1343 BOKCHARD ST Santa Ana, CA 92705 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| DELAWARE SECRETARY OF STATE CORPORATION TRUST CENTER 1209 ORANGE STREET Wilmington, DE 19801 | - | | | | | | 0.00 |

Sheet no. __161__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              Case No.   **8:10-bk-16743-TA**
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DELL MARKETING, L.P.** <br> **C/O DELL USA, L.P.** <br> **P.O. BOX 910916** <br> **Pasadena, CA 91110-0916** | - | | | | | | 0.00 |
| Account No. <br><br> **DELL SERVICE SALES** <br> **P.O. BOX24424** <br> **Oakland, CA 94623** | - | | | | | | 0.00 |
| Account No. <br><br> **DELL, OLIVIA J** <br> **572 MORENO AVE** <br> **LOS ANGELES, CA 90049** | - | | Refund due | | | | 64.77 |
| Account No. <br><br> **DENNIS F. ROBERTS, DO** <br> **81-880 DR CARREON BL.. #C-212** <br> **INDIO, CA 92201** | - | | | | | | 0.00 |
| Account No. <br><br> **DENNIS MENDYK** <br> **23833 BARBERRY PLACE** <br> **Murrieta, CA 92562** | - | | | | | | 0.00 |

Sheet no.   **162**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    64.77

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                          ,        Case No.   **8:10-bk-16743-TA**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DEPARTMENT OF CONSUMER AFFAIRS** P.O. BOX 942501 Sacramento, CA 94258-0501 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DEPARTMENT OF HEALTH SERVICES CYTOLOGY PROGRAM** 850 MARINA BAY PARKWAY Richmond, CA 94804 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DEPARTMENT OF MOTOR VEHICLES** P.O. BOX 825339 SACRAMENTO, CA 94232-5339 | - | | | | | | 32.00 |
| Account No. | | | | | | | |
| **DEPARTMENT OF PARKING AND TRAF ATTN: RETURNED CHECKS UNIT** 11 SOUTH VAN NESS AVENUE San Francisco, CA 94103-1226 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DEPARTMENT OF PUBLIC HEALTH MEDICAL  WASTE MANAGEMENT PROG** MS 7405, P.O. BOX 997377 Sacramento, CA 95899-7377 | - | | | | | | 0.00 |

Sheet no.   **163**  of   **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **32.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DEPARTMENT OF TOXIC SUBSTANCE CONTROL P.O.BOX 1288 Sacramento, CA 95812-1288** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DEPARTMENTMENT OF HEALTH SER. MEDICAL WASTE MANAGEMENT PROGR P.O. BOX 997413, MS 7405 Sacramento, CA 95899-7413** | | | | | | | 25.00 |
| Account No. | | | | | | | |
| **DEPENDABLE LOCKS INC. 295 WEST 231 ST. Bronx, NY 10463** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Dept. of Fair Employment & Housing 2101 East 4th Street, Suite 255-B Santa Ana, CA 92705** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Dept. of Fair Housing & Employment 2570 North First Street, Suite 480 San Jose, CA 95131** | - | | | | | | 0.00 |

Sheet no. __**164**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                 25.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc.__ ,                    Case No. __8:10-bk-16743-TA__
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Deputy AG Dennis T. Fenwick** <br> **1425 River Park Drive, Suite 300** <br> **Sacramento, CA 95815** | - | | | | | | 0.00 |
| Account No. <br><br> **Deputy Vincent DiCarlo** <br> **Bureau of Medi-Cal Fraud, etc.** <br> **1425 River Park Drive, Suite 300** <br> **Sacramento, CA 95815** | - | | | | | | 0.00 |
| Account No. <br><br> **DESCARTES SYSTEMS (USA) LLC** <br> **BANK OF AMERICA** <br> **P.O. BOX 404037** <br> **Atlanta, GA 30384-4037** | - | | | | | | 12,100.00 |
| Account No. <br><br> **DESERT BUSINESS MACHINES** <br> **42471 RITTER CIRCLE** <br> **Palm Desert, CA 92211** | - | | | | | | 0.00 |
| Account No. <br><br> **DESERT LOCK COMPANY** <br> **45141 YUCCA AVENUE** <br> **Lancaster, CA 93534** | - | | | | | | 115.00 |

Sheet no. __165__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          12,215.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,                    Case No.  **8:10-bk-16743-TA**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| DESERT MOUNTAIN PROFESSIONALS, 5636 S. W. Kruse Ridge Drive Portland, OR 97219 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DESERT MUTUAL BENEFIT ADMINISTRATORS P.O. BOX 45530 Salt Lake City, UT 84145 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DESERT PRIMARY MEDICAL  AS 1492 N. PALM CANYON DR Palm Springs, CA 92262 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DESERT SIGNS 1531 W. MAIN ST Barstow, CA 92311 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DEYAN'S MAINTENANCE SERVICE 460 W LAMBERT RD UNIT F Brea, CA 92821 | - | | | | | | | 40,104.38 |

Sheet no.  **166** of  **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           40,104.38

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DFSCHA**<br>**ANAHEIM GENERAL MEDICAL**<br>**CENTER**<br>**3400 W. BALL ROAD**<br>**Anaheim, CA 92804** | - | | | | | | | | 0.00 |
| Account No.<br><br>**DHL EXPRESS (USA) , INC**<br>**PO BOX 4723**<br>**Houston, TX 77210-4723** | - | | | | | | | | 0.00 |
| Account No.<br><br>**DHS- LABORATORY FIELD SERVICES**<br>**BRANCH FACILTY LICENSING SECT**<br>**850 MARINA BAY PARKWAY**<br>**Richmond, CA 94804** | - | | | | | | | | 0.00 |
| Account No.<br><br>**DIADEXUS**<br>**343 OYSTER POINT BLVD**<br>**South San Francisco, CA 94080** | - | | | | | | | | 16,543.75 |
| Account No.<br><br>**DIAGNOLAB INC.**<br>**19817 S. HAMILTON AVENUE**<br>**Torrance, CA 90502** | - | | | | | | | | 33,140.26 |

Sheet no. __**167**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 49,684.01 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                          ,   Case No.   **8:10-bk-16743-TA**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DIAGNOSTIC HYBRIDS, INC. FILE 749484 Los Angeles, CA 90074-9484** | - | | | | | | 11,796.26 |
| Account No. | | | | | | | |
| **DIAGNOSTIC PRODUCTS CORP. 5700 WEST 96TH STREET LOS ANGELES, CA 90045** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DIAGNOSTIC SYSTEMS LABORATORIE P.O. BOX 200652 Dallas, TX 75320-0652** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DIAMEDIX CORPORATION P.O.BOX 101356 ATLANTA, GA 30392** | - | | | | | | 3,401.73 |
| Account No. | | | | | | | |
| **DIAMOND TRIUMPH AUTO GLASS, P.O. BOX 1647 Kingston, PA 18704** | - | | | | | | 0.00 |

Sheet no. __**168**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **15,197.99**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    Case No.  **8:10-bk-16743-TA**
_____,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>DIANON SYSTEMS, INC.<br>P.O.  BOX 12140<br>Burlington, NC 27216 | - | | | | | | 0.00 |
| Account No.<br><br>DIASORIN INC.<br>NW 8678<br>P.O.BOX 1450<br>MINNEAPOLIS, MN 55485-8678 | - | | | | | | 334,868.76 |
| Account No.<br><br>DIB'S SAFE & LOCK SERVICE<br>342 WEST 6TH ST<br>SAN BERNARDINO, CA 92401 | - | | | | | | 0.00 |
| Account No.<br><br>DICK LARSEN<br>TREASURER - TAX COLLECTOR<br>172 W THIRD ST 1st FLOOR<br>San Bernardino, CA 92415-0360 | - | | | | | | 0.00 |
| Account No.<br><br>DICKSON-ROSS, LLP<br>1970 BROADWAY #1045<br>Oakland, CA 94612 | - | | | | | | 0.00 |

Sheet no. __169__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                334,868.76

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**  Case No.  **8:10-bk-16743-TA**

_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **DIETIKER, TERRI** **3 BASTIA** **LAGUNA NIGUEL, CA 92677** | - | | | | | | 48.22 |
| Account No. | | | Refund due | | | | |
| **DIETZ, CRYSTAL** **2528 N JACARANDA ST** **SANTA ANA, CA 92705** | - | | | | | | 48.80 |
| Account No. | | | | | | | |
| **DIGENE, INC** **13031 COLLECTIONS CENTER DRIVE** **Chicago, IL 60693** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **DIGIACOMO, DENISE** **1701 PT SHEFFIELD PL** **NEWPORT BEACH, CA 92660** | - | | | | | | 82.40 |
| Account No. | | | Refund due | | | | |
| **DIGIACOMO, DENISE** **1701 PORT SHEFFIELD PL** **NEWPORT BEACH, CA 92660** | - | | | | | | 84.00 |

Sheet no. __170__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

263.42

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DIGITAL IMAGING SYSTEMS**<br>**9771 CLAIRMONT MESA BLVD**<br>**SUITE D**<br>**San Diego, CA 92124** | - | | | | | | 0.00 |
| Account No.<br><br>**DINWIDDIE, CARL**<br>**1897 PARK CIR**<br>**MARYSVILLE, CA 95901** | - | | Refund due | | | | 25.63 |
| Account No.<br><br>**DISTINGUISHED FIRE EXTINGUISHE**<br>**SERVICE & EQUIPMENT,INC**<br>**P.O. BOX 91**<br>**Imperial Beach, CA 91932-0091** | - | | | | | | 0.00 |
| Account No.<br><br>**DMV RENEWAL**<br>**P.O. BOX 942894**<br>**SACRAMENTO, CA 94294-0894** | - | | | | | | 0.00 |
| Account No.<br><br>**DOCUMENT SYSTEMS**<br>**300 NORTH GRAVES STE # E**<br>**Oxnard, CA 93030** | - | | | | | | 339.82 |

Sheet no. __171__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**365.45**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| DOMINGUEZ, VIRGINIA 18 TRAILWOOD RD RANCHO SANTA MARGARITA, CA 92688 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| DOMINIC C. VILLANUEVA 2544 BATON ROUGE DR. San Jose, CA 95133 | | | | | | | 0.00 |
| Account No. | | | | | | | |
| DON KENT RIVERSIDE COUNTY TREASURER PO BOX 12005 RIVERSIDE, CA 92502-2205 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| DON MAXIE 4110 Elm Ave Apt #206 Long Beach, CA 90807 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| DONALD R WHITE TAX COLLECTOR , ALAMEDA COUNTY 122 OAK STREET Oakland, CA 94612-4286 | - | | | | | | 0.00 |

Sheet no.   **172**   of   **539**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DONALD STEWART ELECTRIC**<br>**4245 ST. PAUL PLACE**<br>**RIVERSIDE, CA 92504** | - | | | | | | 0.00 |
| Account No.<br><br>**DONGOG, KARLA**<br>**12842 LUISENO ST**<br>**POWAY, CA 92064** | - | | Refund due | | | | 60.00 |
| Account No.<br><br>**DOROTHY GRISSETTE**<br>**548 LIME STREET**<br>**Inglewood, CA 90301** | - | | | | | | 0.00 |
| Account No.<br><br>**DOUGHERTY, SHARON**<br>**PO BOX 2332**<br>**OXNARD, CA 93034** | - | | Refund due | | | | 63.10 |
| Account No.<br><br>**DOUGLAS S. HARRINGTON**<br>**906 CAMINO IBISA**<br>**San Clemente, CA 92672** | - | | | | | | 0.00 |

Sheet no. __173__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **123.10**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                                              ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| DPS COMMUNICATIONS 2036 FLAMINGO DR. Costa Mesa, CA 92626 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Dr. Anne Heard, Med. Consultant DHCS' Settlement Comp. Contact 1500 Capitol Ave., 4th Floor, MS2303 Sacramento, CA 95899 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DR. CHEN, CHIEN FANG 1326 NATIVIDAD ROAD # B Salinas, CA 93906 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DR. CHIEN-FANG CHEN 1326 NATIVIDD ROAD SUITE A Salinas, CA 93906 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DR. EUGENE ROBERT POCOCK 223 OAK KNOLL DRIVE Glendora, CA 91740 | | - | | | | | | 0.00 |

Sheet no.  **174**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,    Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DR. KAY WOOD** <br> **8135 S. PAINTER AVE.#301** <br> **Whittier, CA 90602** | - | | | | | | 0.00 |
| Account No. <br><br> **DR. LOUIS BRAHAN** <br> **P. O. BOX # 901868** <br> **Palmdale, CA 93590** | - | | | | | | 0.00 |
| Account No. <br><br> **Dr. Peter Weiss** <br> **421 N. Rodeo Dr.** <br> **Penthouse 1** <br> **Beverly Hills, CA 90210** | - | | | | | | 0.00 |
| Account No. <br><br> **DR.CONTRO MICHAEL** <br> **15251 NATIONAL AVE.** <br> **STE 107** <br> **Los Gatos, CA 95032-2400** | - | | | | | | 0.00 |
| Account No. <br><br> **DR.JACQUELINE S. ALLEN, D.D.S** <br> **6605 N 19TH AVE. STE A** <br> **Phoenix, AZ 85015** | - | | | | | | 0.00 |

Sheet no.  **175**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    , Case No.    **8:10-bk-16743-TA**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **DRAKE, SCOTT 6087   CAROLL RANCHO CUCAMONGA, CA 91701** | - | | | | | | 141.00 |
| Account No. | | | | | | | |
| **DRUG ENFORCEMENT ADMINISTRATIO UNITED STATES DEPT OF JUSTICE CENTRAL STATION  P.O.BOX 28083 WASHINGTON, DC 20038-8083** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DTC THOUSAND OAKS 1350 E. THOUSAND OAKS BLVD Thousand Oaks, CA 91360** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DTSC ACCOUNTING UNIT P.O. BOX 1288 Sacramento, CA 95812-1288** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **DUNN, DIANA 41732 50TH ST W QUARTZ HILL, CA 93536** | - | | | | | | 60.56 |

Sheet no. __176__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

201.56

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.** _____,    Case No.    **8:10-bk-16743-TA** _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DYNAMIC SERVICES**<br>**27091 BURBANK**<br>**Foothill Ranch, CA 92610** | | - | | | | | 9,453.98 |
| Account No.<br><br>**EAGLE RIDGE CAMP**<br>**p.o. box 1162**<br>**Huntington Beach, CA 92646** | | - | | | | | 0.00 |
| Account No.<br><br>**EAST WEST BANK**<br>**COLLIERS INTERN. ASSET MAN.**<br>**1850 MT.DIABLO BLVD, #200**<br>**Walnut Creek, CA 94596** | | - | | | | | 0.00 |
| Account No.<br><br>**EBSCO**<br>**P.O. BOX 830460**<br>**Birmingham, AL 35282-9790** | | - | | | | | 0.00 |
| Account No.<br><br>**ECLINICALWORKS. LLC**<br>**P.O.BOX 847950**<br>**Boston, MA 02284-7950** | | - | | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. __177__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 9,453.98 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              Case No.   **8:10-bk-16743-TA**
                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**ECLIPSYS PRACTICE SOLUTIONS,** <br>**1025 ASHWORTH RD. SUITE 222** <br>**West Des Moines, IA 50265** | - | | | | | | 0.00 |
| Account No. <br><br>**Econo Air** <br>**4915 E. HUNTER AVENUE** <br>**ANAHEIM, CA 92841** | - | | | | | | 0.00 |
| Account No. <br><br>**ECONOMY PLUMBING,INC** <br>**1450 E. THOMPSON BLVD** <br>**Ventura, CA 93001** | - | | | | | | 0.00 |
| Account No. <br><br>**EDELSTON, DEBRA** <br>**5537 FAIRGRANGE DR** <br>**AGOURA, CA 91301** | - | | Refund due | | | | 89.52 |
| Account No. <br><br>**EDENS, RUTH A** <br>**760 ROSWELL CT** <br>**VENTURA, CA 93004** | - | | Refund due | | | | 82.53 |

Sheet no. __178__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

172.05

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                                    Case No.   **8:10-bk-16743-TA**
                                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **EDI CONTRACTING** 39815 Altama Murrieta Dr #C6 Murrieta, CA 92563 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **EDITA PARISH** 152 CAMARILLO AVE. Oxnard, CA 93035 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **EDWARD G MUNDY, JR** 3600 SOUTH HARBOR BLVD , SUITE 113 Oxnard, CA 93035 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **EDWARD KHARATIAN** 1533 N FAIRVIEW ST. Burbank, CA 91505 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **EDWARD NICHOLSON** 4051 DAVENPORT Huntington Beach, CA 92649 | | - | | | | | | 0.00 |

Sheet no.  **179**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                    ,  Case No.  **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**EDWIN NARKO**<br>**P.O. BOX 2770**<br>**Escondido, CA 92033** | - | | | | | | **0.00** |
| Account No.<br><br>**EHRE, MARGARETROSE**<br>**42928 FAIRLEE DR**<br>**LANCASTER, CA 93536** | - | | **Refund due** | | | | **33.00** |
| Account No.<br><br>**EISENHOWER OCCUPATIONAL HAELTH**<br>**DEPT.8265**<br>**Los Angeles, CA 90084-8265** | - | | | | | | **0.00** |
| Account No.<br><br>**EISENHOWER PROPERTIES, LLC**<br>**ATTN: MANNY SALVADOR**<br>**39000 BOB HOPE DRIVE**<br>**Rancho Mirage, CA 92270** | - | | | | | | **0.00** |
| Account No.<br><br>**EISENHOWER PROPERTIES, LLC**<br>**39000 Bob Hope Drive**<br>**Rancho Mirage, CA 92270** | - | | | | | | **0.00** |

Sheet no.  **180** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**33.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ELEKTA INC** **P.O. BOX 404199** **Atlanta, GA 30384-4199** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ELEMENT CARPET CARE** **5446 NEWCASTLE AVE** **STE# 214** **Encino, CA 91316** | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ELISA ZERGA** **10451 PEACH AVE.** **Mission Hills, CA 91345-2417** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ELITE POWER, INC** **6530 ASHER LANE** **Sacramento, CA 95828** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ELIZABETH L. KNOLLMEYER** **3729 GREENE'S CROSSING** **Greensboro, NC 27410** | - | | | | | | 0.00 |

Sheet no. **181** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,                    Case No.  **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| ELIZABETH U. PINEDO, EMS INC 1450 PACIFIC AVE. Norco, CA 92860 | | | | | | | | 0.00 |
| Account No. | | - | | Refund due | | | | |
| ELLIS, AMY 11980 WALNUT LN APT 11 LOS ANGELES, CA 90025 | | | | | | | | 301.49 |
| Account No. | | - | | Refund due | | | | |
| ELLIS, MELVIN 5662 CAMPO WALK LONG BEACH, CA 90803 | | | | | | | | 109.00 |
| Account No. | | - | | | | | | |
| ELMORE LIVING TRUST 2797 HERITAGE AVENUE Clovis, CA 93619 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| ELSY JANITORIAL SERVICES 780 E 9TH  STREET #98 San Bernardino, CA 92410 | | | | | | | | 0.00 |

Sheet no.  **182**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        410.49

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.    **8:10-bk-16743-TA**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EMC CAPTIVA ATTN: ANDY FRATINI 601 OAKMONT LANE SUITE 200 Westmont, IL 60559** | - | | | | | | 0.00 |
| Account No. **EMDEON 3055 LABANON ROAD , BLD 3 Nashville, TN 37214** | | | | | | | 500.00 |
| Account No. **EMERCON CONSTRUCTION INC 2906 E. CORONADO STREET Anaheim, CA 92806** | - | | | | | | 0.00 |
| Account No. **EMERGENCY SERVICE P.O. BOX 2567 Redondo Beach, CA 90278** | - | | | | | | 0.00 |
| Account No. **EMMERSON, HELEN 1605 N CURSON AVE LOS ANGELES, CA 90046** | - | | Refund due | | | | 155.83 |

Sheet no. __183__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

655.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,      Case No.   **8:10-bk-16743-TA**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| EMMERSON, HELEN 1605 N CURSON AVE LOS ANGELES, CA 90046 | - | | | | | | | 35.13 |
| Account No. | | | | | | | | |
| EMPIRE GENERAL LIFE ASSURANCE P.O. BOX 11407 Birmingham, AL 35246-0030 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| EMPLOYERS EDGE LLC 1385 S. COLORADO BLVD# 322 Denver, CO 80222 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ENCINO LOCK & KEY SEVICE 18005 VENTURA BLVD Encino, CA 91316 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ENSERV DEPT. 641-2 P.O. BOX 4346 Houston, TX 77210-4346 | - | | | | | | | 0.00 |

Sheet no.   **184**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **35.13**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** _____,    Case No.   **8:10-bk-16743-TA** _____

                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**ENSERV WEST LLC** <br>**P.O. BOX 671414** <br>**Dallas, TX 75267-1414** | - | | | | | | 0.00 |
| Account No. <br><br>**ENSMINGER AMBER** <br>**224 E. BROOKSSHIRE PL** <br>**Brea, CA 92821** | - | | | | | | 0.00 |
| Account No. <br><br>**ENTERPRISE FLEET SERVICES** <br>**1430 S. VILLAGE WAY STE. V** <br>**Santa Ana, CA 92705** | - | | | | | | 0.00 |
| Account No. <br><br>**ENTERPRISE FLEET SERVICES** <br>**BILLING SERVICES DEPT** <br>**FILE 56696** <br>**Los Angeles, CA 90074-6696** | - | | | | | | 0.00 |
| Account No. <br><br>**ENTERPRISE RENT -A-CAR** <br>**1325.E. DYER ROAD** <br>**Santa Ana, CA 92705** | - | | | | | | 0.00 |

Sheet no.  **185** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **ENTERPRISE RENT-A-CAR RIDESHARE PROGRAM 2861 E CORONADO ST Anaheim, CA 92806** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ENVIRO-PAC 2537 OLIVE AVE Fullerton, CA 92833** | - | | | | | | | 4,494.22 |
| Account No. | | | | | | | | |
| **ENVIRONMENTAL HEALTH DIVISION 800 S. VICTORIA AVENUE Ventura, CA 93009-1730** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ENVIROSOLVE, INC, 2120 Southwest Blvd Tulsa, OK 74107** | - | | | | | | | 10,135.00 |
| Account No. | | | | | | | | |
| **ENVISION SYSTEMS INC P.O. BOX 5709 River Forest, IL 60305** | - | | | | | | | 7,162.50 |

Sheet no.  **186**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **21,791.72**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,                        Case No.   **8:10-bk-16743-TA**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> EPOXYPAX, INC <br> 711 WEST 17 th STREET, B-5 <br> Costa Mesa, CA 92627-4342 | - | | | | | | | 0.00 |
| Account No. <br><br> ERIC WAGONER <br> 1718 CHATTANOOGA  CT. <br> Claremont, CA 91711 | - | | | | | | | 0.00 |
| Account No. <br><br> ERNEST C. LEVISTER, JR. M.D. <br> 1738 N WATERMAN AVE #1 <br> San Bernardino, CA 92404-5135 | - | | | | | | | 0.00 |
| Account No. <br><br> ERROL HIGGINS PHOTOGRAPHY <br> 14 HUGHES STREET <br> SUITE B 102 <br> Irvine, CA 92618 | - | | | | | | | 0.00 |
| Account No. <br><br> ESOTERIX INC <br> PO BOX 8022 <br> Burlington, NC 27216-8022 | - | | | | | | | 0.00 |

Sheet no. __187__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                      Case No.  **8:10-bk-16743-TA**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **ESOTERIX, INC** P.O. BOX 12140 Burlington, NC 27216-2140 | | - | | | | | | 2,796.75 |
| Account No. **ESSENCE ENTERTAINMENT** 355 BRISTOL ST #M Costa Mesa, CA 92626 | | - | | | | | | 0.00 |
| Account No. **ETSEC LAB SERVICES, INC** 1000 BRIGGS ROAD SUITE # 120 Mount Laurel, NJ 08054 | | - | | | | | | 0.00 |
| Account No. **EUGENE BUSTRIA** 1909 S. CLEARING ROAD Salem, VA 24153 | | - | | | | | | 0.00 |
| Account No. **EVELYN PETERSON** 8 REDWOOD LANE Miller Place, NY 11764 | | - | | | | | | 0.00 |

Sheet no. __188__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                          2,796.75

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,    Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| EVELYN PETERSON 8 REDWOOD LANE Miller Place, NY 11764 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| EVER-READY FIRE PROTECTION P.O. BOX 568 Glendale, CA 91209-0568 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| EVERGREEN MEDICAL ASSOC. INC. 1642 E. CAPITAL EXPRESSWAY San Jose, CA 95121 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| EVERGREEN SCIENTIFIC P.O.BOX 58248 LOS ANGELES, CA 90058 | - | | | | | | | 947.73 |
| Account No. | | | | Refund due | | | | |
| EVERS, JESSICA 12460 CULVER BLVD APT 8 LOS ANGELES, CA 90066 | - | | | | | | | 60.00 |

Sheet no. __189__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,007.73**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**
                                   Debtor

Case No.  **8:10-bk-16743-TA**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **EXCEL  LD** <br> **P.O. BOX 660343** <br> **Dallas, TX 75266-0343** | - | | | | | | | 0.00 |
| Account No. <br><br> **EXCEL ICE CREAM** <br> **1620 W. GRANT ST.** <br> **Phoenix, AZ 85007** | - | | | | | | | 0.00 |
| Account No. <br><br> **EXEC-U CARE** <br> **P.O.BOX 40** <br> **Hills, IA 52235** | - | | | | | | | 0.00 |
| Account No. <br><br> **EXECUTIVE EXPRESS, INC.** <br> **P.O. BOX 8382** <br> **NEWPORT BEACH, CA 92660** | - | | | | | | | 0.00 |
| Account No. <br><br> **EXECUTIVE JANITORIAL SERVICES** <br> **21163 NEWPORT COAST DR.** <br> **STE. 351** <br> **Newport Coast, CA 92657** | - | | | | | | | 0.00 |

Sheet no.  **190**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                           Case No.   **8:10-bk-16743-TA**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **EXPRESS DELIVERY SERVICE** **P.O. BOX 82011** **Bakersfield, CA 93380** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **F & B RENTALS INC.** **1602 N HARBOR BL** **SANTA ANA, CA 92703** | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| **FAHRNY, SANDY** **6305 GALLAL WAY** **YORBA LINDA, CA 92887** | - | | | | | | | 119.07 |
| Account No. | | | | Refund due | | | | |
| **FAIRCHILD, DOUGLAS** **2965 DESERT ST** **ROSAMOND, CA 93560** | - | | | | | | | 34.54 |
| Account No. | | | | | | | | |
| **FAMILY  & INDUSTRIAL MEDICAL CENTER** **47 SANTA ROSA STREET** **San Luis Obispo, CA 93405** | - | | | | | | | 0.00 |

Sheet no.   **191**  of   **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **153.61**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,     Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| FAMILY URGENT CARE 15450 VENTURA BLVD. # 102 Sherman Oaks, CA 91403 | - | | | | | | | | 0.00 |
| Account No. | | | | | Refund due | | | | |
| FARKHONDEH, YOUSSEF 11852 WEATHERBY RD LOS ALAMITOS, CA 90720 | - | | | | | | | | 20.00 |
| Account No. | | | | | Refund due | | | | |
| FARLEY, HAROLD 1575 EL VERANO DR THOUSAND OAKS, CA 91362 | - | | | | | | | | 117.00 |
| Account No. | | | | | | | | | |
| FAST SIGNS 28165 JEFFERSON AVE STE. A Temecula, CA 92590 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| FASTSIGNS 3801 S.HARBOR BLVD, #E Santa Ana, CA 92704 | - | | | | | | | | 0.00 |

Sheet no. __192__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 137.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **FASTSIGNS** **43172 CHRISTY ST.** **Fremont, CA 94538** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FASTSIGNSS MORENO VALLEY** **23209 SUNNYMEAD BLVD** **Moreno Valley, CA 92553** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **FAVOR, ELAINE** **7442 COHO DR** **#107** **HUNTINGTON BEACH, CA 92648** | - | | | | | | 113.31 |
| Account No. | | | | | | | |
| **FCC HOLDINGS CORPORATION** **P.O. BOX 41069** **Long Beach, CA 90853-1069** | - | | | | | | 385.43 |
| Account No. | | | | | | | |
| **FEDERAL EXPRESS** **DEPT LA PO BOX 21415** **Pasadena, CA 91185-1415** | - | | | | | | 0.00 |

Sheet no. __**193**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

498.74

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **FEDERAL EXPRESS** **P.O. BOX 7221** **Pasadena, CA 91109-7321** | - | | | | | | | 4,151.52 |
| Account No. | | | | | | | | |
| **FEDEX** **P O BOX 371461** **Pittsburgh, PA 15250-7461** | - | | | | | | | 453.95 |
| Account No. | | | | | | | | |
| **FEDEX KINKO'S** **3992 BARRANCA PKWY** **SUITE A** **Irvine, CA 92606** | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| **FENSTERMACHER, DANETTE** **218 HELIOTROPE AVE** **CORONA DEL MAR, CA 92625** | - | | | | | | | 44.60 |
| Account No. | | | | Refund due | | | | |
| **FENSTERMACHER, DANETTE** **218 HELIOTROPE AVE** **CORONA DEL MAR, CA 92625** | - | | | | | | | 40.00 |

Sheet no. __**194**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,690.07

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| FENSTERMACHER, DANETTE 218 HELIOTROPE AVE CORONA DEL MAR, CA 92625 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| FERNANDO CATHERINE 9291 CORONET AVE. Westminster, CA 92683 | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| FERNANDO NAVARRO 1256 WILLOWGLEN LN. San Dimas, CA 91773 | | - | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| FERREIRA, MICHAEL 430 S D ST PERRIS, CA 92570 | | - | | | | | | 15.34 |
| Account No. | | | | | | | | |
| FERTILITY SPECIALIST MEDICAL GROUP 8010 FROST STREET San Diego, CA 92123 | | - | | | | | | 0.00 |

Sheet no. **195** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

115.34

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**FERTILITY SOLUTION INC** <br>**13000 SHAKER BOULEVARD** <br>**Cleveland, OH 44120** | - | | | | | | | 0.00 |
| Account No. <br><br>**FHA SERVICES INC.** <br>**12175 PAWNEE RD** <br>**P.O.BOX 1225** <br>**APPLE VALLEY, CA 92307** | - | | | | | | | 0.00 |
| Account No. <br><br>**FIDENCIO ESPINO** <br>**13902 HOLLYWOOD AVE** <br>**Corona, CA 92880** | - | | | | | | | 0.00 |
| Account No. <br><br>**FIMIANI, LISA** <br>**4068 TILDEN AVE** <br>**CULVER CITY, CA 90232** | - | | | Refund due | | | | 36.35 |
| Account No. <br><br>**FINAL TOUCH JANITORIAL** <br>**3308  TROJES AVE** <br>**Bakersfield, CA 93313** | - | | | | | | | 0.00 |

Sheet no. __**196**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    36.35

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                                    ,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **FIRE ACE INC P.O. BOX 298 Lancaster, CA 93584** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FIRE EXTENGUISHER AND FIRST AID, INC PO BOX 1211 Salinas, CA 93902** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FIRE PROTECTION SAFETY SERVICE ACCOUNTS RECEIVABLE PO BOX 25671 Anaheim, CA 92825-5164** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FIRE PROTECTION SYS INSPECTION P O BOX 3658 Cerritos, CA 90703** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FIRE SYSTEMS INSPECTIONS OF US ACCOUNTS RECEIVABLE P. O. BOX 875969 Los Angeles, CA 90087** | - | | | | | | 0.00 |

Sheet no.   **197**  of   **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **FIREMASTER CORP** **DEPT 1019** **P.O.BOX 121019** **DALLAS, TX 75312-1019** | - | | | | | | | 1,686.09 |
| Account No. | | | | | | | | |
| **FIRST CARE INDUSTRIAL MEDICINE CENTER** **211 S. STATE COLLEGE BLVD #290** **ANAHEIM, CA 92806** | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **FIRST COLONY LIFE INSURANCE CO** **P.O. BOX 79314** **BALTIMORE, MD 21279-0314** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **FIRST VALLEY MEDICAL GROUP** **4387 HEATON AVE** **Lancaster, CA 93534** | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| **FISCHER, JASON** **4581 HAVENHURST CIR** **IRVINE, CA 92604** | - | | | | | | | 46.00 |

Sheet no. __198__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,732.09**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** , Case No. **8:10-bk-16743-TA**

─────────────────────────────

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **FISHER HEALTHCARE** **2000 PARK LANE** **ATTN: 5TH FLOOR CREDIT DEPT** **Pittsburgh, PA 15275** | - | | | | | | | | 122,264.07 |
| Account No. | | | | | Refund due | | | | |
| **FISHER, JENNIFER** **16458 APPLEBLOSSOM LN** **LOS GATOS, CA 95032** | - | | | | | | | | 29.30 |
| Account No. | | | | | | | | | |
| **FITNESS** **P.O. BOX 5079** **Harlan, IA 51593-4579** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **FLETCHERS FIRE PROTECTION** **3318 W. AVENUE L-4** **Lancaster, CA 93536** | - | | | | | | | | 20.00 |
| Account No. | | | | | | | | | |
| **FLORENCE CRITTENTON SERVICES** **1531 DICK LONAS ROAD** **Knoxville, TN 37909** | - | | | | | | | | 0.00 |

Sheet no. **199** of **539** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

122,313.37

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,         Case No.   **8:10-bk-16743-TA**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**FLYNN SIGNS & GRAPHICS, INC** <br>**1345 CORONADO AVE** <br>**Long Beach, CA 90804** | - | | | | | | 0.00 |
| Account No. <br><br>**FOCUS DIAGNOSTICS, INC** <br>**P.O. BOX 8500-53688** <br>**PHILADELPHIA, PA 19178-3688** | - | | | | | | 389.00 |
| Account No. <br><br>**FOOD CRAFT** <br>**1625 RIVERSIDE DR** <br>**Los Angeles, CA 90031** | - | | | | | | 0.00 |
| Account No. <br><br>**FOOTHILL PRESBYTERIAN HOSPITAL** <br>**MORRIS L. JOHNSTON MEMORIAL** <br>**DEPT 0149** <br>**Los Angeles, CA 90084-0149** | - | | | | | | 0.00 |
| Account No. <br><br>**FOOTHILL PULMONARY  AND** <br>**CRITICAL CARE CONSULT. MED GRP** <br>**959 E. WALNUT ST, SUITE 120** <br>**Pasadena, CA 91106** | - | | | | | | 0.00 |

Sheet no.  **200**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**389.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                   ,      Case No.   **8:10-bk-16743-TA**
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| FOOTHILL TECHNOLOGY CENTER LLC 602 EAST HUNTINGTON DRIVE, STE D Monrovia, CA 91016 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| FOOTHILL TECHOLOGY CENTER LLC 602 EAST HUNTINGTON DRIVE STE# D Monrovia, CA 91016 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| FORBES P.O. BOX 5470 Harlan, IA 51593-4970 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| FORMCENTER 231 CROTON AVENUE Cortlandt Manor, NY 10567 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| FORMS SYSTEMS & MANAGEMENT 35275 SHUIS CIRCLE Wildomar, CA 92595-8566 | - | | | | | | | 3,991.46 |

Sheet no. __201__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        3,991.46

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,   Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **FORSTER, ERIC** **3255 MIDVALE AVE** **LOS ANGELES, CA 90034** | - | | | | | | 49.00 |
| Account No. | | | | | | | |
| **FORT CRAIG , LP** **C/O AMERICA WEST PROPERTIES** **P.O.BOX 513210** **Los Angeles, CA 90051-1210** | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FORTIS RESOURCE PARTNERS,LLC** **1920 VON KARMAN AVENUE.** **SUITE 600** **Irvine, CA 92612** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FORTUNE** **P.O. BOX 61420** **Tampa, FL 33661-1420** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **FOUTS, CAMERON** **T10** **570 ROSARIO DR** **THOUSAND OAKS, CA 91362** | - | | | | | | 147.20 |

Sheet no. __202_ of __539_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

196.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                              ,   Case No.   **8:10-bk-16743-TA**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| FRANCHISE TAX BOARD P.O. BOX 942857 Sacramento, CA 94257-0511 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| FRANK F. LUO, MD INC 1316 PALM AVE. , #D San Gabriel, CA 91776 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| FRED KLEIN CONSULTING 5561 MODENA PLACE Agoura Hills, CA 91301 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| FREDERICO CONSULTING INC 333 W SHAW AVE, SUITE 104 Fresno, CA 93704 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| FREEDOM FIRE PROTECTION 1534 N. MOORPARK RD. STE.# 141 Thousand Oaks, CA 91360 | - | | | | | | | 0.00 |

Sheet no.  **203** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,                          Case No.   **8:10-bk-16743-TA**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **FREEDOM IMAGING, INC 1401 E. BALL RD SUITE E Anaheim, CA 92805** | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| **FREEMAN, KAREN 1400 MARINERS DR NEWPORT BEACH, CA 92660** | - | | | | | | | 20.00 |
| Account No. | | | | Refund due | | | | |
| **FREEMAN, KAREN 1400 MARINERS DR NEWPORT BEACH, CA 92660** | - | | | | | | | 20.00 |
| Account No. | | | | | | | | |
| **FRESNO COUNTY REVENUE REIMBURSEMENT DIVISION P.O. BOX 226 Fresno, CA 93708-0266** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **FRESNO FAMILY MEDICAL CLINIC 3636 N. FIRST STREET SUITE 150 Fresno, CA 93726** | - | | | | | | | 0.00 |

Sheet no.  **204**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **40.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    Case No.    **8:10-bk-16743-TA**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**FRESNO FIRE DEPARTMENT**<br>**450 M ST.**<br>**Fresno, CA 93721-3083** | - | | | | | | 0.00 |
| Account No. <br><br>**FRESNO/MADERA ICE CO.**<br>**1474 N. BLACKSTONE AVE**<br>**Fresno, CA 93703** | - | | | | | | 0.00 |
| Account No. <br><br>**FRIEDMANN, SARA**<br>**1455 EDRIS DR**<br>**LOS ANGELES, CA 90035** | - | | Refund due | | | | 13.15 |
| Account No. <br><br>**FRIENDS & FAMILY MEDICAL CLINI**<br>**501 E. HARDY ST# 205**<br>**Inglewood, CA 90301** | - | | | | | | 0.00 |
| Account No. <br><br>**FRONTIER**<br>**P.O. BOX 20550**<br>**Rochester, NY 14602-0550** | - | | | | | | 0.00 |

Sheet no. __205__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **13.15**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **FT.CRAIG LIMITED PARTNERSHIP KLINGBEIL CAPITAL MANAEMENT 760 WASHBURN AVE. STE# 24 Corona, CA 92882** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FTI HEALTHCARE , INC. PO BOX 630391 Baltimore, MD 21263-0391** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FUJIREBIO DIAGNOSTICS INC 201 GREAT VALLEY PKWY Malvern, PA 19355** | - | | | | | | 228.23 |
| Account No. | | | | | | | |
| **FUJITSU COMPUTER PRODUCTS OF AMERICA P.O. BOX 841850 Dallas, TX 75284-1850** | - | | | | | | 1,795.00 |
| Account No. | | | Refund due | | | | |
| **FULLMER, KATHERINE 5630 E EL PARQUE ST LONG BEACH, CA 90815** | - | | | | | | 477.35 |

Sheet no. __206__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,500.58**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    Case No.    **8:10-bk-16743-TA**
                                                                        ,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **FURNITURE PURCHASING NETWORK 3649 ATLANTICK AVENUE Long Beach, CA 90807** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **G & E HEALTHCARE REIT MEDICAL PORTFOLIO 4, LLC 6934 PAYSPHERE CIRCLE Chicago, IL 60674** | - | | | | | | 2,236.88 |
| Account No. | | | | | | | |
| **G & L REALTY FINANCING 439 NORTH BEDFORD DRIVE Beverly Hills, CA 90210** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **G & L REALTY PARTNERSHIP P.O. BOX 51917-D Los Angeles, CA 90051-6217** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **G. NEIL COMPANIES PO BOX 451179 SUNRISE, FL 33345-1179** | - | | | | | | 0.00 |

Sheet no.  **207** of **539** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,236.88

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                              Case No.   **8:10-bk-16743-TA**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| GABRIEL, LAURIE 3 PURSUIT APT 236 ALISO VIEJO, CA 92656 | - | | | | | | 112.00 |
| Account No. | | | | | | | |
| GABRIELA ROSAS 9510 SAN MIGUEL AVE. South Gate, CA 90280 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| GAETANI REALTY, INC C/O LORON INVESTMENTS 4444 GEARY BOULEVARD #105 San Francisco, CA 94118 | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| GAGNON, GERALDINE 510 N JACKSON ST APT 201 GLENDALE, CA 91206 | - | | | | | | 196.00 |
| Account No. | | | Refund due | | | | |
| GAINES, SHANNON L 31052 PINION PINE CIR WINCHESTER, CA 92596 | - | | | | | | 25.00 |

Sheet no.  **208** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

333.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,                          Case No.   **8:10-bk-16743-TA**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.

**GALACTIC CONSTRUCTION DIVISOIN**
**43-530-OREGON CIRCLE**
**Palm Desert, CA 92211** | - | | | | | | | | 0.00 |
| Account No.

**GANDOLFI, STEVE**
**1635 12TH**
**SANTA MONICA, CA 90404** | - | | | | Refund due | | | | 109.91 |
| Account No.

**GANOE, THOMAS**
**73199 TUMBLEWEED LN**
**PALM DESERT, CA 92260** | - | | | | Refund due | | | | 40.00 |
| Account No.

**GARCIA, DELORES**
**4508 HILLSIDE AVE**
**NORCO, CA 92860** | - | | | | Refund due | | | | 185.00 |
| Account No.

**GARCIA, DELORES**
**4508 HILLSIDE AVE**
**NORCO, CA 92860** | - | | | | Refund due | | | | 105.00 |

Sheet no.  **209**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

439.91

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                                    Case No.  **8:10-bk-16743-TA**
                                                                    ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Refund due | | | | | |
| GARCIA, DELORES 4508 HILLSIDE AVE NORCO, CA 92860 | - | | | | | | | 50.00 |
| Account No. | | | Refund due | | | | | |
| GARCIA, DELORES 4508 HILLSIDE AVE NORCO, CA 92860 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| GARDA CL WEST, INC P.O. BOX 90131 Pasadena, CA 91109-0131 | - | | | | | | | 116.52 |
| Account No. | | | | | | | | |
| GARFIELD JACKSON PRISTINE PROPERTY MANAGEMENT 9040 TELEGRAPH RD.#300 Downey, CA 90240 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| GARRET EYCHANER 2758 SORREL ST Brea, CA 92821 | - | | | | | | | 0.00 |

Sheet no. __210__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                216.52

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,          Case No.   **8:10-bk-16743-TA**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Refund due | | | | | |
| GARRIGUES, MAXINE 825 CORDOVA ST SAN DIEGO, CA 92107 | - | | | | | | | 8.62 |
| Account No. | | | | | | | | |
| GARVEY SCHUBERT BARER 1191 SECOND AVENUE SUITE 1800 Seattle, WA 98101-2939 | - | | | | | | | 18,879.65 |
| Account No. | | | | | | | | |
| GARY WOODALL, MD 2970 FIFTH AVE SUITE 140 San Diego, CA 92103 | - | | | | | | | 0.00 |
| Account No. | | | Refund due | | | | | |
| GARZA, IRENE 1345 CABRILLO PARK DR APT G2 SANTA ANA, CA 92701 | - | | | | | | | 9.42 |
| Account No. | | | | | | | | |
| GATEWAY EDI  INC. P.O. BOX 78489 Saint Louis, MO 63178 | - | | | | | | | 0.00 |

Sheet no.  **211**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,897.69

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              Case No.   **8:10-bk-16743-TA**
                                                                ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | - | | | | | | |
| **GE CAPITAL** **P.O. BOX 31001-0271** **Pasadena, CA 91110-0271** | | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **GE HEALTTHCARE FINANCIAL SERV.** **ATTN: NATHAN HOPFINGER** | | | | | | | | **45,021.86** |
| Account No. | | - | | | | | | |
| **GE MOBILE WATER, INC.** **FILE 30494** **P.O.BOX 60000** **San Francisco, CA 94160** | | | | | | | | **3,077.58** |
| Account No. | | - | | | | | | |
| **GENERAL COMPRESSED AIR** **dba GENERAL WATER TECNOLOGIES** **613 SOUTH 400 WEST** **Salt Lake City, UT 84101** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **GENERAL JANITORIAL SERVICES** **1806 OAK ST** **Santa Ana, CA 92707** | | | | | | | | **0.00** |

Sheet no. __212__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **48,099.44**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,                    Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. <br><br> **GENERAL WATER TECHNOLOGIES INC** <br> **613 SOUTH 400 WEST** <br> **Salt Lake City, UT 84101** | - | | | | | | 0.00 |
| Account No. <br><br> **GENEROSO PORCIUNCULA, MD** <br> **1251 W. TENNYSON ROAD** <br> **SUITE 1** <br> **Hayward, CA 94544** | - | | | | | | 0.00 |
| Account No. <br><br> **GENESIS LABORATORIES, INC** <br> **5750 DIVISION STREET** <br> **STE # 104** <br> **Riverside, CA 92506** | - | | | | | | 0.00 |
| Account No. <br><br> **GENIE SCIENTIFIC** <br> **17430 MT CLIFFWOOD CIRCLE** <br> **Fountain Valley, CA 92708** | - | | | | | | 0.00 |
| Account No. <br><br> **GENUISDOC, INC** <br> **2001 SANTA MONICA BLVD** <br> **SUITE# 685 W** <br> **Santa Monica, CA 90404** | - | | | | | | 0.00 |

Sheet no.   **213**  of   **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                      Case No.   **8:10-bk-16743-TA**
_____,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| GENWORTH FINANCIAL CALIFORNIA BENEFITS DENTAL PLA 3611 S HAROBR BLVD SUITE 150 Santa Ana, CA 92704 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| GENZYME DIAGNOSTICS P.O. BOX 360975 Pittsburgh, PA 15251-6975 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| GENZYME GENETICS PO BOX 223614 Pittsburgh, PA 15251-2614 | - | | | | | | | 188,140.00 |
| Account No. | | | | | | | | |
| GEOFFREY ASHNA 10501 FLORENCE ST. Cypress, CA 90630 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| GEORGE G. GLANCZ, M. D. INC 21 AVENIDA ANDRA Palm Desert, CA 92260 | - | | | | | | | 0.00 |

Sheet no.  **214**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    188,140.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **GEORGE SEIN 10917 ALANDALE WAY Rancho Cordova, CA 95670** | - | | | | | | 0.00 |
| Account No. **GEORGE, KATHERINE E 253 PALERMO DR OROVILLE, CA 95966** | - | | Refund due | | | | 51.71 |
| Account No. **GERALD BRATCHER 15401 DOGWOOD Westminster, CA 92683** | - | | | | | | 0.00 |
| Account No. **GERALD NOSTADT 9621 ORIENT DRIVE Huntington Beach, CA 92646** | - | | | | | | 0.00 |
| Account No. **GERBOTH FIRE EXTINGUISHER CO 1736 EL. CAMINO REAL Redwood City, CA 94063-2109** | - | | | | | | 0.00 |

Sheet no. __215__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                51.71

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,                             Case No.   **8:10-bk-16743-TA**
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| GHARIBJANIAN, JASMINE 10880 GRAY PL TUSTIN, CA 92782 | | - | | | | | | 12.89 |
| Account No. | | | | Refund due | | | | |
| GIALANELLA, ANDREA 249 CHESTERFIELD NEWPORT BEACH, CA 92660 | | - | | | | | | 105.73 |
| Account No. | | | | | | | | |
| GIBSON LABORATORIES, LLC 1040 MANCHESTER STREET Lexington, KY 40508 | | - | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| GILES, TIFFANY 207 N T AVE NATIONAL CITY, CA 91950 | | - | | | | | | 54.00 |
| Account No. | | | | Refund due | | | | |
| GILMORE, PAMELA 2 SINGLETREE DR NEWPORT BEACH, CA 92660 | | - | | | | | | 81.05 |

Sheet no.   **216**  of  **539**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            253.67

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                     ,          Case No.    **8:10-bk-16743-TA**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **GILROY POLICE DEPARTMENT 7351 ROSANNA STREET Gilroy, CA 95020** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **GILROY PROFFESSIONAL GR-MUSA 700 WEST 6TH STREET, STE #S Gilroy, CA 95020** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **GILROY SCREEN PRINTING CO 6450 CHESTNUT ST. STE B Gilroy, CA 95020** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **GINO TUTERA, MD A PROFESSIONAL CORPORATION 5410 N.SCOTTSDALE RD.# B-200 Paradise Valley, AZ 85253** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **GIZMOPROMO INC 2807 CATHERINE WAY Santa Ana, CA 92705** | - | | | | | | | 0.00 |

Sheet no. __217__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                           , Case No.   **8:10-bk-16743-TA**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| GL BRUNO ASSOCIATES INC 855 M STREET Fresno, CA 93721 | - | | | | | | | | 0.00 |
| Account No. | | | | | Refund due | | | | |
| GLADDEN, JULIE 9029 EAST MISSISSIPPI AVE APT # Q203 DENVER, CO 80247 | - | | | | | | | | 137.77 |
| Account No. | | | | | | | | | |
| GLENDALE ADV. OCC MED. CTR 600 SOUTH GLENDALE AVE. Glendale, CA 91205 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| GLENDALE MEMORIAL HOSPITAL PARKING DEPARTMENT 1420 S CENTRAL AVE Glendale, CA 91204 | - | | | | | | | | 0.00 |
| Account No. | | | | | Refund due | | | | |
| GLENN, TASHA 1037 E BROOKDALE PL FULLERTON, CA 92831 | - | | | | | | | | 43.36 |

Sheet no.  **218** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

181.13

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re **Westcliff Medical Laboratories, Inc.** , Case No. **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GLOBAL FOCUS MARKETING DISTRIBUTION, LTD** <br> **22650 HESLIP DRIVE** <br> **Novi, MI 48375** | - | | | | | | | 0.00 |
| Account No. <br><br> **GLOBAL VALLEY NETWORKS, INC** <br> **515 KEYSTONE BLVD** <br> **Patterson, CA 95363** | - | | | | | | | 0.00 |
| Account No. <br><br> **GLORIANA RODRIGUEZ** <br> **12574 EAST SENORA ST** <br> **Cerritos, CA 90703** | - | | | | | | | 0.00 |
| Account No. <br><br> **GM COATINGS** <br> **P.O. BOX 669** <br> **Helendale, CA 92342** | - | | | | | | | 0.00 |
| Account No. <br><br> **GOAT HILL PRINTING COMPANY** <br> **25121 MONTE VERDE DRIVE** <br> **Laguna Niguel, CA 92677** | - | | | | | | | 0.00 |

Sheet no. **219** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                   Case No.   **8:10-bk-16743-TA**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**GOLDEN STATE OVERNIGHT**<br>**P.O. BOX 2508**<br>**Alameda, CA 94501** | - | | | | | | 135.95 |
| Account No. <br><br>**GOLDEN TELECOM INC**<br>**5751-F PALMER WAY**<br>**CARLSBAD, CA 92010** | - | | | | | | 0.00 |
| Account No. <br><br>**GOMMERMAN, GEORGETTE**<br>**7745 CHANDELLE PL**<br>**LOS ANGELES, CA 90046** | - | | Refund due | | | | 148.00 |
| Account No. <br><br>**GONZALES, MARISA**<br>**4104 MADISON AVE APT 3**<br>**CULVER CITY, CA 90232** | - | | Refund due | | | | 41.94 |
| Account No. <br><br>**GONZALES, MARISA**<br>**4104 MADISON AVE APT 3**<br>**CULVER CITY, CA 90232** | - | | Refund due | | | | 8.39 |

Sheet no.  **220**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          334.28

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              Case No.   **8:10-bk-16743-TA**
                                                    ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| GONZALES, MICHELLE 403 PRAIRIE ROSE WAY SAN MARCOS, CA 92078 | - | | | | | | 64.07 |
| Account No. | | | | | | | |
| GOOD SAMARITAN HOSPITAL 901 OLIVE DRIVE Bakersfield, CA 93308-4137 | - | | | | | | 9,783.23 |
| Account No. | | | | | | | |
| GOOGLE, INC DEPT. 34256 P.O. BOX 39000 San Francisco, CA 94139 | - | | | | | | 29,151.51 |
| Account No. | | | | | | | |
| GORDON & REES, LLP Attn: John Supple 275 BATTERY STREET, 20TH FLOOR San Francisco, CA 94111 | - | | | | | | 38,734.88 |
| Account No. | | | | | | | |
| GORDON EDELSTEIN KREPAC GRANT FELTON GOLDSTEIN 3580 WILSHIRE BLVD, #1800 Los Angeles, CA 90010 | - | | | | | | 0.00 |

Sheet no.   **221**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**77,733.69**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| GORDON, WENDY 1535 ONTURIO AVE PASADENA, CA 91103 | - | | | | | | 109.42 |
| Account No. | | | Refund due | | | | |
| GOTTLIEB, JANICE 1610 N ORANGE GROVE AVE LOS ANGELES, CA 90046 | - | | | | | | 7.78 |
| Account No. | | | | | | | |
| GRACE SANCHEZ 2851 BEDFORD LINE #56 Chino Hills, CA 91709 | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| GRAHAM, IAN 2501 CAMPBELL AVE LA HABRA, CA 90631 | - | | | | | | 36.56 |
| Account No. | | | | | | | |
| GRAINGER DEPT 440-852018738 Palatine, IL 60038-0001 | - | | | | | | 0.00 |

Sheet no. __222__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    153.76

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                    Case No.  **8:10-bk-16743-TA**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **GRANT THORNTON LLP** **P.O. BOX 51519** **Los Angeles, CA 90051-5819** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **GRAYBAR** **ELECTRIC COMPANY, INC** **FILE 057071** **Los Angeles, CA 90074** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **GRAYLEE, LALEH** **281 S ORANGE ACRES DR** **ANAHEIM, CA 92807** | - | | | | | | 160.35 |
| Account No. | | | | | | | |
| **GREAT AMERICAN SELF STORAGE** **851 E. ENOS DRIVE** **Santa Maria, CA 93454** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **GREATER ALARM COMPANY INC.** **P.O. BOX 660824** **Dallas, TX 75266-0824** | - | | | | | | 0.00 |

Sheet no.  **223**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

160.35

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                              ,        Case No.   **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **GREATLAND CORPORATION RYAN VOHS-SALES MANAGER P.O. BOX 1157 Grand Rapids, MI 49501-1157** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **GREEN VALLEY CORPORATION 777 NORTH FIRST STREET SUITE 600 San Jose, CA 95112** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **GREEN, AIDE 24166 BIG TIMBER ST LAKE FOREST, CA 92630** | - | | | | | | 104.54 |
| Account No. | | | Refund due | | | | |
| **GREEN, CHRIS 26 S VENICE BLVD #1 VENICE, CA 90291** | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| **GREENLAW LAGUNA HILLS, LLC P.O. BOX 60247 Los Angeles, CA 90060-0247** | - | | | | | | 0.00 |

Sheet no.  **224**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **204.54**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,   Case No.   **8:10-bk-16743-TA**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GREG ANDRESEN** <br> **1524 DERRYLIN DR** <br> **Roseville, CA 95747** | - | | | | | | 0.00 |
| Account No. <br><br> **GREGORY S KELLER, MD** <br> **221 WEST PUEBLO STREET** <br> **STE # A** <br> **Santa Barbara, CA 93105** | - | | | | | | 0.00 |
| Account No. <br><br> **GRETCHEN A. HETZLER, MD., INC** <br> **10861 CHERRY STREET** <br> **SUITE 300** <br> **Los Alamitos, CA 90720** | - | | | | | | 0.00 |
| Account No. <br><br> **GRIFFIN PLUMBING** <br> **P.O. BOX 2537** <br> **Santa Maria, CA 93457** | - | | | | | | 0.00 |
| Account No. <br><br> **GRIFOLS USA, LLC** <br> **PO BOX 515037** <br> **Los Angeles, CA 90051-5037** | - | | | | | | 194,112.38 |

| | | |
|---|---|---|
| Sheet no. __225__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 194,112.38 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                                          ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **GROSSMONT LAND CO.** P.O. BOX 98819 Las Vegas, NV 89193 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **GST** 13043 166th Street Cerritos, CA 90703 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **GUARDIAN** P.O. BOX 95101 Chicago, IL 60694-5101 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **GUARDIAN GUL SERVICE CENTER** P.O. BOX 19005 Greenville, SC 29602-9005 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **GUSTAVO C. ANSALDL** P. O. BOX 54015 San Jose, CA 95154 | - | | | | | | | 0.00 |

Sheet no. __226__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** , Case No. **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **H & H JANITORIAL, LLC** <br>**3501 E. RAMON ROAD** <br>**Palm Springs, CA 92264** | - | | | | | | 0.00 |
| Account No. <br><br> **H & L CLINICAL CONSULTING** <br>**8430 BONITA ISLE** <br>**Lake Worth, FL 33467** | - | | | | | | 0.00 |
| Account No. <br><br> **H & L CLINICAL CONSULTING** <br>**8430 BONITA ISLE DRIVE** <br>**Lake Worth, FL 33467** | - | | | | | | 0.00 |
| Account No. <br><br> **H. BEHZADI/ S. BEHZADI** <br>**1161 BRITTAN AVENUE** <br>**San Carlos, CA 94070** | - | | | | | | 0.00 |
| Account No. <br><br> **H. J. VAST INC** <br>**136 WEST POMONA AVE.** <br>**Monrovia, CA 91016** | - | | | | | | 0.00 |

Sheet no. **227** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                  ,     Case No.   **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **H.C.P.I., MOB** **WALSH MEDICAL ARTS CENTER** **FILE # 50065** **Los Angeles, CA 90074-0065** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **H20 BLACKFLOW SERVICE** **120  W. CARRIAGE DRIVE** **UNIT E** **Santa Ana, CA 92707** | - | | | | | | 773.00 |
| Account No. | | | | | | | |
| **HACH COMPANY** **2207 COLLECTIONS CENTER DRIVE** **Chicago, IL 60693** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **HAGHIGHAT, BIJAN** **9512 NETHER WY DR** **HUNTINGTON BEACH, CA 92646** | - | | | | | | 74.59 |
| Account No. | | | | | | | |
| **HALEH ROOHIPOUR, M.D** **8641 WILSHIRE BLVD,** **STE# 200** **Beverly Hills, CA 90211** | - | | | | | | 0.00 |

Sheet no.   **228**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

847.59

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    Case No.    **8:10-bk-16743-TA**
                                                              ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| HALL, LINDA 4282 OSMOND ST YORBA LINDA, CA 92886 | - | | | | | | 20.59 |
| Account No. | | | Refund due | | | | |
| HALLADAY, CAMILLA 384 PORTICO AISLE IRVINE, CA 92606 | - | | | | | | 360.91 |
| Account No. | | | Refund due | | | | |
| HANADA, CHINATSU 2300 MAPLE AVE APT 198 TORRANCE, CA 90503 | - | | | | | | 130.82 |
| Account No. | | | | | | | |
| HANKYU CHUNG, M.D 2039 FOREST AVENUE STE. 303 San Jose, CA 95128 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| HARDY DIAGNOSTICS 1430 W. McCOY LANE SANTA MARIA, CA 93455 | - | | | | | | 17,794.67 |

Sheet no. __229__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                18,306.99

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HAROLD FREED 10658 Bridge Haven Rd. Apple Valley, CA 92308 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| HARRY H. AHN, LLC P.O.BOX 1264 La Canada Flintridge, CA 91012 | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| HARVEY, LUDAVIA 6116 ROYAL COACH CIR BAKERSFIELD, CA 93306 | - | | | | | | 60.00 |
| Account No. | | | | | | | |
| HAUL- AWAY TODAY P.O. BOX 6771 San Jose, CA 95125 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| HAUS OF PIZZA 12912 HARBOR BLVD Garden Grove, CA 92840 | - | | | | | | 0.00 |

Sheet no.   **230**  of   **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**60.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **HAYNES, CRISHANA M** **26741 PORTOLA PKWY STE 1E** **FOOTHILL RANCH, CA 92610** | - | | | | | | 129.68 |
| Account No. | | | | | | | |
| **HBHS AQUATICS BOOSTER CLUB** **C/O RON WICKHAM** **19442 SUNRAY LANE 204** **Huntington Beach, CA 92648** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **HBLA, CERTIFIED PUBLIC** **ACCOUNTANTS, INC** **19600 FAIRCHILD SUITE 320** **Irvine, CA 09261-2584** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **HCPI,MOB** **WALSH MEDICAL ARTS CENTER** **DEPT. 1157** **Los Angeles, CA 90084-1157** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **HCPRO INC** **P.O. BOX 1168** **Marblehead, MA 01945** | - | | | | | | 0.00 |

Sheet no.   **231**  of   **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    129.68

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    Case No.  **8:10-bk-16743-TA**
_____,
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **HEACOCK MEDICAL CENTER** **9040 TELEGRAPH, STE 300** **Downey, CA 90240** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **HEADWAY CORPORATE STAFFING SVC** **P.O. BOX  79020** **City Of Industry, CA 91716-9020** | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| **HEALEY, LAURETTE** **5641 SALOMA AVE** **VAN NUYS, CA 91411** | - | | | | | | | 27.56 |
| Account No. | | | | | | | | |
| **HEALTH** **P.O. BOX 62520** **Tampa, FL 33662-5208** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **HEALTH CARE APPAREL** **3100 BIRCH** **BREA, CA 92821** | - | | | | | | | 0.00 |

Sheet no.  **232**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27.56

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**           Case No.   **8:10-bk-16743-TA**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| HEALTHCARE REALTY SERVICES,INC P.O. BOX 844741 Dallas, TX 75284-4741 | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| HEARD, KELLY 14348 RIVERSIDE DR UNIT 8 SHERMAN OAKS, CA 91423 | - | | | | | | | 80.99 |
| Account No. | | | | | | | | |
| HEATHER MCBRIDE 522 SANTA CRUZ CT Santa Maria, CA 93455 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| HECTOR TAPIA 925 S. ORANGE AVE Santa Ana, CA 92701 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| HEEMSTRA SIGNS 721 NEVADA ST. # 407 Redlands, CA 92373 | - | | | | | | | 0.00 |

Sheet no. __233__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **80.99**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com       Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HEENAN PATRICK** <br> **1231 BRIAN ST** <br> **Placentia, CA 92870** | - | | | | | | 0.00 |
| Account No. <br><br> **HEIMSTAEDT, DIANE** <br> **5503 SEASHORE DR** <br> **NEWPORT BEACH, CA 92663** | - | | Refund due | | | | 31.52 |
| Account No. <br><br> **HENRIQUEZ JANITORIAL** <br> **37404 95TH ST. EAST** <br> **Littlerock, CA 93543** | - | | | | | | 0.00 |
| Account No. <br><br> **Henry John Matusek, II** <br> **O Neill & Matusek, LLP** <br> **14416 Hamlin Street, Suite 200** <br> **Van Nuys, CA 91401** | - | | | | | | 0.00 |
| Account No. <br><br> **HERITAGE VICTOR VALLEY MEDICAL** <br> **12370 HESPERIA RD. STE #6** <br> **VICTORVILLE, CA 92395** | - | | | | | | 0.00 |

Sheet no.  **234**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 31.52

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **HERMAN, FRANCINE** **PO BOX 203** **ACTON, CA 93510** | - | | | | | | 75.00 |
| Account No. | | | | | | | |
| **HERNANDEZ HOME & OFFICE REPAIR** **3334 INVERNESS  STREET** **Riverside, CA 92507** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **HI DESERT FIRE PROTECTION** **P.O. BOX 400182** **Hesperia, CA 92340-0182** | - | | | | | | 32.00 |
| Account No. | | | | | | | |
| **High Desert Gastro, Inc.** **1753 W. Avenue J** **Lancaster, CA 93534** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **HIGH DESERT MEDICAL GROUP** **12370 HESPERIA RD, STE#6** **VICTORVILLE, CA 92395** | - | | | | | | 0.00 |

Sheet no.  **235**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                107.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **HIGH DESERT MEDICAL GROUP** **P.O.BOX 7007** **Lancaster, CA 93539** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **HIGHLAND SPRINGS MEDICAL ARTS** **20125 KENDALL DRIVE** **San Bernardino, CA 92407** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **HIGHTECH SIGNS & GRAPHX** **17198 YUMA ROAD,** **SUITE A** **VICTORVILLE, CA 92395** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **HIGTECH SIGNS & GRAPHX** **17198 YUMA RD** **SUITE A** **VICTORVILLE, CA 92395** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **HILLCREST LOCK & SAFE** **10397 W. PICO BLVD** **Los Angeles, CA 90064** | - | | | | | | | 0.00 |

Sheet no.  **236**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,   Case No.   **8:10-bk-16743-TA**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**HILTONS FLOWERS & GIFTS**<br>**7291 BOULDER AVE.**<br>**STE. E**<br>**Highland, CA 92346** | | - | | | | | | 0.00 |
| Account No.<br><br>**HJB HOLDINGS , LLC**<br>**NOBEUS PROPERTY MANAGEMENT INC**<br>**5045 NORTH 12TH STREET #101**<br>**Phoenix, AZ 85014** | | | | | | | | 0.00 |
| Account No.<br><br>**HOAG HOSPITAL DIABETES EDUCATIONAL CENTER**<br>**BOX 6100**<br>**Newport Beach, CA 92658** | | - | | | | | | 0.00 |
| Account No.<br><br>**HOAG HOSPITAL LABOR & DELIVERY**<br>**P.O. BOX 6100**<br>**Newport Beach, CA 00926-5861** | | - | | | | | | 0.00 |
| Account No.<br><br>**HOAG MEMORIAL HOSPITAL**<br>**ATT: DANNY LEMANSKY**<br>**4299 MACARTHUR BOULEVARD #105**<br>**Newport Beach, CA 92660** | | - | | | | | | 0.00 |

Sheet no. __**237**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,                    Case No.  **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Refund due | | | | |
| HOCH, HOLLY 50 FERN PINE IRVINE, CA 92618 | - | | | | | | | 11.61 |
| Account No. | | | | Refund due | | | | |
| HOCHDERFFER, VERA 1134 GRIFFITH AVE. CLOVIS, CA 93612 | - | | | | | | | 140.00 |
| Account No. | | | | | | | | |
| HODES PARKING 421 N. RODEO DRIVE Beverly Hills, CA 90210 | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| HOFFBERG, MONICA 11385 ROSECREEK DR MOORPARK, CA 93021 | - | | | | | | | 5.18 |
| Account No. | | | | | | | | |
| HOLOGIC LIMITED PARTNERSHIP GENERAL POST OFFICE P.O. BOX 27251 New York, NY 10087-7251 | - | | | | | | | 0.00 |

Sheet no.  **238**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

156.79

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,    Case No.   **8:10-bk-16743-TA**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| HOLOGIC LIMITED PARTNERSHIP 24506 NETWORK PLACE Chicago, IL 60673-1245 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| HOME DEPOT CREDIT SERVICES P.O. BOX 6031 The Lakes, NV 88901-6031 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| HOME DEPOT SQUARE C/O TRANSCONTINENTAL MANAGEMEN 3355 MISSION AVENUE STE #111 Oceanside, CA 92054-1327 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| HOME PROS 46560 FREMONT BLVD SUITE 407 Fremont, CA 94538 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| HONEY DO SERVICES 22741 PAPAGO RD Apple Valley, CA 92307 | - | | | | | | | | 0.00 |

Sheet no.   **239**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **HOOD, DONALD 296 CARRICK CIR # CL HAYWARD, CA 94542** | - | | | | | | 21.07 |
| Account No. | | | | | | | |
| **HOOPER, LUNDY & BOOKMAN, INC. WATT PLAZA, SUITE 1600 1875 CENTURY PARK EAST LOS ANGELES, CA 90067-2799** | - | | | | | | 2,902.50 |
| Account No. | | | | | | | |
| **HOOSHANG DALAVARIAN FAMILY TRUST 100 N. TUSTIN AVENUE Tustin, CA 92780** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **HOPKINS, DIANE 17512 CHATHAM DR TUSTIN, CA 92780** | - | | | | | | 89.83 |
| Account No. | | | Refund due | | | | |
| **HORACK, ALLSION 21742 FAIR LANE CIR HUNTINGTON BEACH, CA 92646** | - | | | | | | 148.00 |

Sheet no. __**240**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,161.40**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**  ,   Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **HORIBA ABX P.O. BOX 512208 Los Angeles, CA 90051-0208** | - | | | | | | **5,000.04** |
| Account No. **HORTON, DAVID 2925 DEACON ST 2 SIMI VALLEY, CA 93065** | - | Refund due | | | | | **108.78** |
| Account No. **HOUSE & GARDEN P O BOX 37632 Boone, IA 50037-0632** | - | | | | | | **0.00** |
| Account No. **HOWARD SIGNERY & GRAPHIC STUDIO 2645 RIVERSIDE AVE. #7 Paso Robles, CA 93446** | - | | | | | | **0.00** |
| Account No. **HOWARD K. ELKIN, M.D. dba HEARTWISE FITNESS 8135 South Painter Ave Ste#204 Whittier, CA 90602** | - | | | | | | **0.00** |

Sheet no. __241__ of __539__ sheets attached to Schedule of   Subtotal
Creditors Holding Unsecured Nonpriority Claims   (Total of this page)   **5,108.82**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                          , Case No.  **8:10-bk-16743-TA**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **HOYT, STEVE** **28122 SAINT KITTS** **MISSION VIEJO, CA 92692** | - | | | | | | 40.34 |
| Account No. | | | Refund due | | | | |
| **HOYT, STEVE** **28122 SAINT KITTS** **MISSION VIEJO, CA 92692** | - | | | | | | 40.34 |
| Account No. | | | | | | | |
| **HPFGLB OCEANVIEW MEDICAL CENTE** **P.O. BOX82562** **Goleta, CA 93118-2562** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **HSU, KATHLEEN** **4250 PARK NEWPORT APT 412** **NEWPORT BEACH, CA 92660** | - | | | | | | 19.82 |
| Account No. | | | Refund due | | | | |
| **HUEY, KIMBERLY** **24531 TOWNSEND AVE** **HAYWARD, CA 94544** | - | | | | | | 139.00 |

Sheet no.  **242**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

239.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                  ,          Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **HUGHES NETWORK SYSTEMS P.O. BOX 96874 Chicago, IL 60693-6874** | - | | | | | | 0.00 |
| Account No. **HUNTINGTON BCH MED TOWER, LLC c/o JAMISON SERVICES, INC. DEPT# 6938 Los Angeles, CA 90084** | - | | | | | | 0.00 |
| Account No. **HURDLE, BRIAN 2209 BROADSTONE DR ROSEVILLE, CA 95661** | - | | Refund due | | | | 52.85 |
| Account No. **HUSASAN LAVINIA 1720 NEWHOPE ST APT# 8B Fountain Valley, CA 92708** | - | | | | | | 0.00 |
| Account No. **HUSBAND FOR HIRE 7462 FRONTERA Yucca Valley, CA 92284** | - | | | | | | 0.00 |

Sheet no.  **243** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **52.85**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,     Case No.   **8:10-bk-16743-TA**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **HUTCHESON'S BODY WORKS 140 INDUSTRIAL WAY Costa Mesa, CA 92627** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **HYMAN, CINDY 72459 DESERT FLOWER DR PALM DESERT, CA 92260** | - | | | | | | 90.50 |
| Account No. | | | | | | | |
| **I2I SYSTEMS. INC 3663 N. LAUGHLIN RD. STE#200 Santa Rosa, CA 95403** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **IACHELLI, KARYN 207 CHICAGO AVE HUNTINGTON BEACH, CA 92648** | - | | | | | | 84.31 |
| Account No. | | | | | | | |
| **IAN G. COWAN 300 AVE. DE LA RIVERA San Clemente, CA 92672** | - | | | | | | 0.00 |

Sheet no.  **244** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        174.81

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                        Case No.   **8:10-bk-16743-TA**
                                                                            ,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Refund due | | | | |
| IBRAGIC, LEJLA 40835 INGERRSOU FREMONT, CA 94538 | - | | | | | | | 107.89 |
| Account No. | | | | Refund due | | | | |
| ICHINOSE, MEGAN 30411 MARBELLA VIS SAN JUAN CAPISTRANO, CA 92675 | - | | | | | | | 274.24 |
| Account No. | | | | Refund due | | | | |
| ICHINOSE, MEGAN 30411 MARBELLA VIS SAN JUAN CAPISTRANO, CA 92675 | - | | | | | | | 527.31 |
| Account No. | | | | | | | | |
| IDCSERVCO INC ATTN: ACCOUNTS RECEIVABLE P.O. BOX 1925 Culver City, CA 90232-1925 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| IDEARC MEDIA CORP. ATTN: ACCT RECEIVABLE DEPT P.O. BOX 619009 D/FW AIRPORT, TX 75261-9009 | - | | | | | | | 0.00 |

Sheet no. __245__ of __539__ sheets attached to Schedule of                    Subtotal                909.44
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** _____ ,    Case No.   **8:10-bk-16743-TA**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**IGLOO ICE , INC** <br>**4470 W. SUNSET BLVD,** <br>**STE. 471** <br>**Los Angeles, CA 90027** | | - | | | | | | 0.00 |
| Account No. <br><br>**ILYA FAVELYUKES** <br>**1454 S. REEVES ST.#14** <br>**Los Angeles, CA 90035** | | - | | | | | | 0.00 |
| Account No. <br><br>**IMAGE PRINTING SOLUTIONS** <br>**AKA: IMAGE PRINTING SERVICES** <br>**60 BUNSEN** <br>**IRVINE, CA 92618** | | - | | | | | | 0.00 |
| Account No. <br><br>**IMEB , INC** <br>**INTERNATIONAL MEDICAL EQUIP** <br>**170 VALLECITOS DE ORO** <br>**San Marcos, CA 92069** | | - | | | | | | 0.00 |
| Account No. <br><br>**IMMCO DIAGNOSTICS, INC** <br>**60 PINEVIEW DRIVE** <br>**Buffalo, NY 14228-2120** | | - | | | | | | 0.00 |

Sheet no. __246__ of __539__ sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.    **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **IMMUCOR** **P.O.BOX 102118** **Atlanta, GA 30368-2118** | - | | | | | | | 2,472.33 |
| Account No. | | | | | | | | |
| **IMPAC MEDICAL SYSTEMS INC.** **P.O. BOX 403524** **Atlanta, GA 30384** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **IMPACT SIGNS** **3503 TEMPLE AVENUE SUITE E** **Pomona, CA 91768** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **IMPACT SIGNS** **12402 INDUSTRIAL BLVD.** **STE. E-7** **VICTORVILLE, CA 92395** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **IMPERIAL IRRIGATION DISTRICT** **P.O.BOX 937** **IMPERIAL, CA 92251-0937** | - | | | | | | | 323.71 |

Sheet no. __247__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,796.04

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,    Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **IN-DEMAND EXECUTIVE ASSOCIATES dba IDEA RECRUT 4520 WILSHIRE BLVD, SUITE 100 Los Angeles, CA 90010** | - | | | | | | 8,100.00 |
| Account No. | | | | | | | |
| **INCELLDX, INC 1700 EL CAMINO REAL Atherton, CA 94027** | - | | | | | | 5,955.83 |
| Account No. | | | | | | | |
| **INDEPENDENT COURIER INC P.O. BOX 3155 Glendale, CA 91221** | - | | | | | | 21,964.66 |
| Account No. | | | | | | | |
| **INDIAN WELLS BREWING CO. ARROWHEAD 2565 STATE HIGHWAY 14 Inyokern, CA 93527-2700** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **INDIO MEDICAL BUILDING OWNERS ASSOCIATION, INC 35-800 BOB HOPE DRIVE  STE 210 Rancho Mirage, CA 92270** | - | | | | | | 0.00 |

Sheet no.   **248**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

36,020.49

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                            Case No.   **8:10-bk-16743-TA**
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **INDUSTRIAL FIRE PROTECTION** <br> **1709 ALLISON WAY** <br> **Redlands, CA 92373** | - | | | | | | 0.00 |
| Account No. <br><br> **INDUSTRIAL MEDICAL CENTER** <br> **3070 SKYWAY DRIVE STE.106** <br> **Santa Maria, CA 93455** | - | | | | | | 0.00 |
| Account No. <br><br> **INDUSTRIAL PLUMBING  & SUPPLY** <br> **300 N.CLARA** <br> **Santa Ana, CA 92705** | - | | | | | | 0.00 |
| Account No. <br><br> **INFELISE, ALICE** <br> **650 LOMA AVE** <br> **LONG BEACH, CA 90814** | - | | Refund due | | | | 27.00 |
| Account No. <br><br> **INFO-TECH RESEARCH GROUP** <br> **602 QUENNS AVENUE** <br> **LONDON, ON N6B 1Y8** | - | | | | | | 0.00 |

| | |
|---|---|
| Sheet no.  **249**  of  **539**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)   **27.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc._____,    Case No. __8:10-bk-16743-TA__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **INFORM DECISIONS** **30221 AVENTURA** **R Santa Margarita, CA 92688** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **INGENIX** **P.O. BOX 27116** **Salt Lake City, UT 84127-0116** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **INLAND DESERT SECURITY & COMMUNICATIONS, INC.** **PO BOX 830** **RIALTO, CA 92377-0830** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **INNOVATIVE CAREER MANAGEMENT** **17291 IRVINE BLVD** **SUITE 160** **Tustin, CA 92780** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **INNOVATIVE STAFFING RESOURCES** **17291 IRVINE BL #160** **TUSTIN, CA 92780** | - | | | | | | 57,700.56 |

Sheet no. __250__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,700.56

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                          ,        Case No.    **8:10-bk-16743-TA**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| INOVA DIAGNOSTICS, INC 9900 OLD RD San Diego, CA 92131 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| INSTANT SIGN COMPANY 121 WEST MISSION ST. SUITE A Santa Barbara, CA 93101-2818 | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| INSURANCE OVERLOAD STAFFING P.O. BOX 915100 Dallas, TX 75391-5100 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| INSURANCE VISIONS, INC P.O. BOX 11829 Santa Ana, CA 92711-1829 | | - | | | | | | 452.50 |
| Account No. | | | | | | | | |
| INTEGRATED IMPRESSIONS 23002 LAKE CENTER DRIVE, SUITE 200 Lake Forest, CA 92630 | | - | | | | | | 0.00 |

Sheet no. __251__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

452.50

B6F (Official Form 6F) (12/07) - Cont.

In re **Westcliff Medical Laboratories, Inc.** ,    Case No.  **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **INTELLIQUICK DELIVERY** P.O. BOX 34964 Phoenix, AZ 85067 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **INTERACTIVE LABORATORY DATA ,** P.O. BOX 1359 Scottsdale, AZ 85252-1359 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **INTERCALL** P.O. BOX 281866 Atlanta, GA 30384-1866 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **INTERMEC TECHNOLOGIES CORP.** DEPT. CH 10696 PALATINE, IL 06005-0696 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **INTERNATIONAL DATA SUPPLY** 1762 MCGAW Irvine, CA 92614 | | - | | | | | 0.00 |

Sheet no.  **252**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| INTERNATIONAL HEALTHCARE DEVELOPMENT FOUNDATION PMB #64, 23411 ALISO VIEJO PKY Aliso Viejo, CA 92656-1534 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| INTERNATIONAL HEALTHCARE DEVELOPMENT FOUNDATION PMB #64, 23411 ALISO VIEJO PKY Aliso Viejo, CA 92656-1534 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| INTERSTATE IMAGING, INC. 3053 RANCHO VISTA BLVD. STE. # H-152 Palmdale, CA 93551 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| INTRALINKS.INC P.O. BOX 414476 Boston, MA 02241-4476 | - | | | | | | | 29,666.67 |
| Account No. | | | | | | | | |
| INVERNESS MEDICAL INNOVATIONS NORTH AMERICA P.O. BOX 846153 Boston, MA 02284-6153 | - | | | | | | | 49,281.85 |

Sheet no.  **253**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

78,948.52

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,     Case No.   **8:10-bk-16743-TA**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **IOMA/ WASHINGTON G-2 REPORTS 3 PARK AVENUE 30TH FLOOR New York, NY 10016-5902** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **IRON MOUNTAIN INC PO BOX 601002 Pasadena, CA 91189-1002** | - | | | | | | | 1,793.61 |
| Account No. | | | | | | | | |
| **IRVINE CORPORATE CENTER, LLC. c/o BROE COMPANIES P.O. BOX 974568 Dallas, TX 75397-4568** | - | | | | | | | 297,828.00 |
| Account No. | | | | | | | | |
| **IRVINE PIPE & SUPPLY 2501 STH MAIN ST Santa Ana, CA 92707** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **IRVINE PRINTING 17155 VON KARMAN AVE.  STE 109 Irvine, CA 92614** | - | | | | | | | 0.00 |

Sheet no.  **254**  of  **539**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               **299,621.61**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| IRVINE RANCH WATER DISTRICT P.O. BOX 57500 Irvine, CA 92619-7500 | - | | | | | | | 61.30 |
| Account No. | | | | | | | | |
| ISHAK BISHARA 2006 DURFEE AVENUE South El Monte, CA 91733 | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| ISHITANI, SAE C/O BOB BROWN 7920 ANISE AVE LOS ANGELES, CA 90045 | - | | | | | | | 94.00 |
| Account No. | | | | | | | | |
| ITH SOCHEATA 5182 LAKEVIEW AVE. Yorba Linda, CA 92886 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ITIMA INC P.O. BOX 414 LAKE FOREST, CA 92609-0414 | - | | | | | | | 0.00 |

Sheet no.  **255**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

155.30

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                  , Case No.  **8:10-bk-16743-TA**
                                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **IVA SOLUTIONS, INC 1879 FREEMAN AVENUE SUITE B SIGNAL HILL, CA 90755** | - | | | | | | 75.00 |
| Account No. **IZEN, JANET 64890 MONTEVIDEO WAY PALM SPRINGS, CA 92264** | - | | Refund due | | | | 124.00 |
| Account No. **J & J Health Care Systems,Inc. File 74115 PO Box 60000 San Francisco, CA 94160** | - | | | | | | 2,109.38 |
| Account No. **J. RONALD HESS, M.D. 595 AVON WAY Los Altos, CA 94024** | - | | | | | | 0.00 |
| Account No. **J. V. JANITORIAL SERVICE 700 GEORGETOWN PLACE Gilroy, CA 95020** | - | | | | | | 0.00 |

Sheet no.  **256**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,308.38**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    Case No.    **8:10-bk-16743-TA**
                                                                   ,
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **J.J. KELLER & ASSOCIATES INC P.O. BOX 548 Neenah, WI 54957-0548** | - | | | | | | 1,445.00 |
| Account No. | | | | | | | |
| **JACK GAAR 2070 BUSINESS CENTER DR. SUITE 100 Irvine, CA 92612** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **JACKSON, FRANK 10 WEBER LN TRABUCO CANYON, CA 92679** | - | | | | | | 79.07 |
| Account No. | | | | | | | |
| **JACKSON-HIRSH, INC. 700 ANTHONY TRAIL NORTHBROOK, IL 60062** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JACOB P. LUX 21351 OAK KNOLL DR. Tehachapi, CA 93561** | - | | | | | | 0.00 |

Sheet no.  **257**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,524.07**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.    **8:10-bk-16743-TA**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JACOBS PINE CONSULTING, INC 1117 11TH STREET SUITE 201 Manhattan Beach, CA 90266 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JACQUELINE WOODARD P.O. BOX 553 Aromas, CA 95004 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JADE PROPERTIES INC. 1900 POINT WEST WAY #142 Sacramento, CA 95815 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JAIME ELECTRIC CO 910 N. 91ST AVE Tolleson, AZ 85353 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JAIME J. MARTINEZ dba: CJ'S LASER SUPPLIES 1612 W. OCCIDENTAL STREET SANTA ANA, CA 92704 | - | | | | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. **258** of **539** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 0.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                          Case No.   **8:10-bk-16743-TA**
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JAM FIRE PROTECTION, INC** <br> **1930 S. MYRTLE AVE.** <br> **Monrovia, CA 91016** | - | | | | | | **0.00** |
| Account No. <br><br> **JAMAL MALIK** <br> **4031 ESCUDERO DR.** <br> **Irvine, CA 92620** | | | | | | | **0.00** |
| Account No. <br><br> **James J. McMullen, Jr** <br> **Gordon & Rees** <br> **101 W. Broadway, Suite 2000** <br> **San Diego, CA 92109** | - | | | | | | **0.00** |
| Account No. <br><br> **JAMES SWEENEY, M.D.** <br> **116 SOUTH PALISADE DRIVE** <br> **STE #104** <br> **Santa Maria, CA 93454** | - | | | | | | **0.00** |
| Account No. <br><br> **JAMES, DEBBIE** <br> **81 ALBERGAN** <br> **SAN CLEMENTE, CA 92672** | - | | Refund due | | | | **136.35** |

Sheet no. __259__ of __539__ sheets attached to Schedule of                          Subtotal              **136.35**
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                              ,     Case No.  **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| JAMES, JANET 85647 AVENIDA DE LA ROSA COACHELLA, CA 92236 | - | | | | | | | 82.00 |
| Account No. | | | | | | | | |
| JAMS, INC P.O. BOX 512850 Los Angeles, CA 90051-0850 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JANE ARNOLD 912 PACIFIC ST Morro Bay, CA 93442 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JANET ANTHONY 9425 SANTA ANA RD Ventura, CA 93001 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JAS FINANCIAL SERVICES LLC 930 SYLINE TERRACE Laguna Beach, CA 92651 | - | | | | | | | 0.00 |

Sheet no.  **260**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **82.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc.__ ,    Case No. __8:10-bk-16743-TA__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| JAVANMARDI, NAZANIN 99 TALISMAN APT 333 IRVINE, CA 92620 | - | | | | | | | 111.80 |
| Account No. | | | | | | | | |
| JB MEDICAL MANAGEMENT SOLUTION 27464 COMMERCE CENTER DR. SUITE # F-207 Temecula, CA 92590 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JC CLEANING SERVICES 645 E. NEWLOVE SUITE I Santa Maria, CA 93454 | - | | | | | | | 1,043.00 |
| Account No. | | | | | | | | |
| JEFF MARKS PHOTOGRAPHY 1591 TANGLEWOOD COURT Beaumont, CA 92223 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JEFF PORRAS 43-530 OREON CIRCLE Palm Desert, CA 92211 | - | | | | | | | 0.00 |

Sheet no. __261__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,154.80

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                  Case No.   **8:10-bk-16743-TA**
                                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JEFFREY LANZOLATTA 4755 VANALDEN AVENUE Tarzana, CA 91356 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JEFFREY MAUR 131 1/2 OPAL AVE. Newport Beach, CA 92662 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JENNIFER BROWNELL P.O. BOX 2353 Lake Arrowhead, CA 92352 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JENNIFER MCLNERNEY 13575 MOSS ROCK DR. Auburn, CA 95602 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JENNIFER SMITH 2122 WEGIS AVE. BAKERSFIELD, CA 93314 | - | | | | | | 0.00 |

Sheet no. __262__ of __539__ sheets attached to Schedule of                    Subtotal              0.00
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,  Case No.  **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JERRY HANSON** <br> **458 MAGNOLIA** <br> **Costa Mesa, CA 92627** | - | | | | | | 0.00 |
| Account No. <br><br> **JESSICA CARDOZA** <br> **1721 E. COLTAN AVE. APT#24** <br> **Redlands, CA 92374** | - | | | | | | 0.00 |
| Account No. <br><br> **JESUS M. GONZALEZ** <br> **44554 LEATHERWOOD AVE** <br> **Lancaster, CA 93534** | - | | | | | | 0.00 |
| Account No. <br><br> **JETER SYSTEMS CORPORATION** <br> **P.O. BOX 27000** <br> **Akron, OH 44319-7000** | - | | | | | | 0.00 |
| Account No. <br><br> **JEVELYN A. YONCHAR, M.D.** <br> **13015 MARCY RANCH ROAD** <br> **Santa Ana, CA 92705** | - | | | | | | 0.00 |

Sheet no. __263__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                        Case No.  **8:10-bk-16743-TA**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> JHU REFERENCE LABORATORY <br> P.O. BOX 64478 <br> Baltimore, MD 21264-4478 | - | | | | | | 0.00 |
| Account No. <br><br> JIM JEWETT'S INSTALLATION & SV <br> P.O. BOX 1122 <br> Port Hueneme, CA 93044 | - | | | | | | 0.00 |
| Account No. <br><br> JIM REPPERT <br> P.O. BOX 10213 <br> Costa Mesa, CA 92627 | - | | | | | | 0.00 |
| Account No. <br><br> JIM WRIGHT <br> HEATING AIR COND. AND ELECTRIC <br> P.O. BOX 1085 <br> Wrightwood, CA 92397 | - | | | | | | 174.90 |
| Account No. <br><br> JM & J PLUMBING & HEATING, INC <br> 20474 WAALEW RD <br> Apple Valley, CA 92307 | - | | | | | | 0.00 |

Sheet no. __264__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           174.90

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              ,          Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JOAN MATTHIAS** **428 15TH ST** **Huntington Beach, CA 92648** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JOANNE DAVIDSON** **1145 E. CLARK SUITE B** **Santa Maria, CA 93455** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JOANNE PIERCE** **1875 BLOSSOM HILL RD** **San Jose, CA 95124** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JOE BARNES** **42  21st. STREET** **Hermosa Beach, CA 90254** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JOE GREEN** **P.O. BOX 41832** **Long Beach, CA 90853** | - | | | | | | 0.00 |

Sheet no.  **265** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    Case No.  **8:10-bk-16743-TA**
                                                                    ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Joel W.H. Kleinberg One Wilshire Boulevard, Suite 2420 Los Angeles, CA 90017-3325 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| JOGINDER S. MATHARU, MD 1383 E. HERNDON AVE # 101 Fresno, CA 93720 | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| JOGINDER S. MATHARU, MD 1383 E. HERNDON AVENUE STE# 102 Fresno, CA 93720 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| JOHN E. GLASSCO, M.D. INC PATHOLOGY AND LABORATORY MEDIC 2387 HEARTHERBANK COURT THOUSAND OAKS, CA 91361 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| JOHN EVANS 16616 BAYBERRY ROAD Tustin, CA 92782 | - | | | | | | | | 0.00 |

Sheet no.  **266**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc.__ ,
Case No. __8:10-bk-16743-TA__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JOHN G ALEVIZOS DO DBA TUSTIN IRVINE MED GRP 800 N TUSTIN AVE.#A Santa Ana, CA 92705 | - | | | | | | 250.78 |
| Account No. | | | | | | | |
| JOHN MCINTOSH P.O. BOX 3131 Fremont, CA 94539 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| John Supple Gordon & Rees, LLP 275 Battery Street, Suite 2000 San Francisco, CA 94111 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| John Supple (Westcliff Medical Lab) Gordon & Rees LLP 275 Battery St, 20th Flr, Ste 2000 San Francisco, CA 94111 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JOHNMCGRORY.COM 23571 SUNNYMEAD RANCH PKWY STE: 110-117 Moreno Valley, CA 92557 | - | | | | | | 0.00 |

Sheet no. __267__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

250.78

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                    ,     Case No.   **8:10-bk-16743-TA**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| JOHNSON CONTROLS INC P.O BOX 730068 Dallas, TX 75373 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JOHNSON IT SOLUTIONS, INC 3903 S DELAWARE ST. Englewood, CO 80110 | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| JOHNSON, HARPER 6184 E. PALOMINO CIR. SOMIS, CA 93066 | - | | | | | | | 164.00 |
| Account No. | | | | Refund due | | | | |
| JOHNSON, RILEY 1307 KEEL DR CORONA DEL MAR, CA 92625 | - | | | | | | | 28.30 |
| Account No. | | | | Refund due | | | | |
| JONES, TREVOR 2369 LAWNVIEW CT SIMI VALLEY, CA 93065 | - | | | | | | | 45.77 |

Sheet no.  **268**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           238.07

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                          Case No.   **8:10-bk-16743-TA**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JORGE ADVARADO 401 WOLNUT AVE. Montebello, CA 90640 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JORGE ORTIZ 130 N. SURF SIDE DRIVE #14 Port Hueneme, CA 93041 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JORGE SANDOVAL 1111 E. 222ND STREET Carson, CA 90745 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JORGENSEN & CO 2691 SO. EAST AVE Fresno, CA 93706 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JOSEPH KRUIN THARRINGTON 1646 N. VINE STREET Santa Maria, CA 93454 | - | | | | | | 0.00 |

Sheet no. __269__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                     ,   Case No.   **8:10-bk-16743-TA**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Joseph R. Haytas Law Offices of Joseph R. Haytas 517 North Mountain Ave. #230 Upland, CA 91786 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JOSH FARRELL 220 OSWEGO AVE #2 Huntington Beach, CA 92648 | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| JUAREZ, JOEL 1540 SOUTHWEST EXPY UNIT 108 SAN JOSE, CA 95126 | - | | | | | | 230.26 |
| Account No. | | | | | | | |
| JUDICATE WEST 1851 E. FIRST STREET SUITE 1450 Santa Ana, CA 92705 | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| JUDKINS, JENNIFER 834 STEVENS AVE SOLANA BEACH, CA 92075 | - | | | | | | 1,045.00 |

Sheet no.  **270**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,275.26

B6F (Official Form 6F) (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc._____,    Case No. __8:10-bk-16743-TA_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **JUDY HOUSTON 11 EAST BONNEVILLE DR Bountiful, UT 84010** | - | | | | | | **0.00** |
| Account No. **JULEE ARCH-GRAHAM 3221 S. VERONICA AVE. West Covina, CA 91792** | | | | | | | **0.00** |
| Account No. **JULES & ASSOCIATES INC. 515 SOUTH FIGUEROA ST #1950 Los Angeles, CA 90071** | - | | | | | | **0.00** |
| Account No. **JULIA BUTLER 4824 GAVIOTA AVE Encino, CA 91436** | - | | | | | | **0.00** |
| Account No. **JULIA, BARNEY 312 SIGNAL RD NEWPORT BEACH, CA 92663** | - | | Refund due | | | | **10.00** |

Sheet no. __271__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **10.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,                                Case No.  **8:10-bk-16743-TA**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| JUSTICE, NANCY 13930 WINNEMUCCA TRL APPLE VALLEY, CA 92307 | - | | | | | | | 90.73 |
| Account No. | | | | | | | | |
| K & B L.L.C 3120 TULARE STREET# 102 Fresno, CA 93721 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| K & B L.L.C 3120 TULARE STREET# 102 Fresno, CA 93721 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| K&G MISSION MEDICAL, LLC 250 BROOKS ST LAGUNA BEACH, CA 92651 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| K. ALI SIDDIQUI M.D. 34845 YUCAIPA BOULEVARD, SUITE B Yucaipa, CA 92399 | - | | | | | | | 0.00 |

Sheet no.  **272**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                90.73

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                    , Case No.    **8:10-bk-16743-TA**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **K.E.K. SCIENTIFIC** **2044 S GRANDVIEW LN** **WEST COVINA, CA 91792** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **K.L. PAINTING** **4619 W. AVE J5** **LANCASTER, CA 93536** | | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **KACHINA PALM DESERT** **77570 SPRINGFIELD LANE** **SUITE A** **Palm Desert, CA 92211** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **KAISER FOUNDATION HEALTH PLAN** **FILE NUMBER 54803** **Los Angeles, CA 90074-4803** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **KALERDOBLER CONSTRUCTION, INC** **11320 -C TRADE CENTER DRIVE** **Rancho Cordova, CA 95742** | - | | | | | | | **0.00** |

Sheet no.    **273**   of    **539**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Westcliff Medical Laboratories, Inc.**                     Case No. **8:10-bk-16743-TA**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KAMF TUSTIN, LLC**<br>**760 S. WASHBURN AVE.**<br>**SUITE 24**<br>**Corona, CA 92882** | - | | | | | | 0.00 |
| Account No.<br><br>**KANE HEALTHCARE SOLUTIONS, LLC**<br>**73 NORTHGATE**<br>**Avon, CT 06001-4077** | - | | | | | | 0.00 |
| Account No.<br><br>**KAREN A. SWEEDEN**<br>**7125 E. SUPERSTITION SPRING RD**<br>**#1027**<br>**MESA, AZ 85209** | - | | | | | | 0.00 |
| Account No.<br><br>**KAREN AKOPIAN**<br>**351 W. PALMER AVE.**<br>**Glendale, CA 91204** | - | | | | | | 0.00 |
| Account No.<br><br>**KARI P. VOLPETTI**<br>**108 LAURENT**<br>**Newport Beach, CA 92660** | - | | | | | | 0.00 |

Sheet no. **274** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    Case No.  **8:10-bk-16743-TA**
                                                    ,
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| KARIM, ALEXANDER 26071 VIA REMOLINO MISSION VIEJO, CA 92691 | - | | | | | | 201.00 |
| Account No. | | | | | | | |
| KARL OGANEKU PAINTING 27092 ENCINAS Mission Viejo, CA 92692 | | | | | | | 0.00 |
| Account No. | | | | | | | |
| KARLA CARMONA 3571 EAGLE ROCK BL. Los Angeles, CA 90065 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| KATALINA GONZALEZ 85 - 445 AVE 52 Coachella, CA 92236 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| KATHERINE TRELLA 6686 MONTFORD DRIVE Huntington Beach, CA 92648 | - | | | | | | 0.00 |

Sheet no.  **275**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **201.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    , Case No.   **8:10-bk-16743-TA**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Kathleen Walker Lewis Brisbois Bisgaard & Smith LLP 221 N. Figueroa Street, Suite 1200 Los Angeles, CA 90012 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Kathy Crawford P.O. BOX 5361 Garden Grove, CA 92845 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KC'S PLUMBING 702 EUGENE ROAD Palm Springs, CA 92264 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KEATING COMMUNICATIONS, INC 8353 OWENSMOUTH AVE. Canoga Park, CA 91304 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KEK SCIENTIFIC CO. 2044 S. GRANDVIEW LANE West Covina, CA 91792 | - | | | | | | | 204.88 |

Sheet no. __276__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **204.88**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **KELLY MOSLEY 2095 ALTA PASA DR. Altadena, CA 91001** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **KELLY, LEA 2500 UNIVERSITY DR NEWPORT BEACH, CA 92660** | - | | | | | | 32.14 |
| Account No. | | | | | | | |
| **KENNE MILLER QUALITY HANDYMAN SERVICE 12802 JOSHUA ST OAK HILLS, CA 92344** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **KENNEDY, REBECCA 4985 VIA SANTANA NEWBURY PARK, CA 91320** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **KENNETH  WEAVER 3032 W COVEY LANE Phoenix, AZ 85027** | - | | | | | | 0.00 |

Sheet no.  **277** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **57.14**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                          Case No.   **8:10-bk-16743-TA**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| KENNETH R. THOMAS INV DBA ATLANTIC BUSINESS CENTER P.O. BOX 970 Lomita, CA 90717-0970 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KENNY THE PRINTER 17931 SKY PARK CIRCLE Irvine, CA 92614 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KERN COUNTY ENVIROMENTAL HEALTH SERVICES DEPARTMENT 2700 M STREET, STE# 300 Bakersfield, CA 93301 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KERN COUNTY PUBLIC HEALTH LAB 1800 MT.VERNON AVE. Bakersfield, CA 93306 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KEVIN R SAYER 27550 ALTA KHOLL DRIVE Santa Clarita, CA 91350 | | - | | | | | | 0.00 |

Sheet no. __278__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                      ,     Case No.  **8:10-bk-16743-TA**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. |  | - |  |  |  |  |  |
| KEVIN THARRINSTON 1646 N. VINE ST. Santa Maria, CA 93454 |  |  |  |  |  |  | 0.00 |
| Account No. |  | - | Refund due |  |  |  |  |
| KHAN, SHAFIQ 20091 CAPE COTTAGE LN HUNTINGTON BEACH, CA 92646 |  |  |  |  |  |  | 5.79 |
| Account No. |  | - | Refund due |  |  |  |  |
| KHAN, SHAFIQ 20091 CAPE COTTAGE LN HUNTNGTON BCH, CA 92646 |  |  |  |  |  |  | 5.78 |
| Account No. |  | - |  |  |  |  |  |
| KHANA OSHANA 1401 LAKEWOOD AVE APT# 138 Modesto, CA 95355 |  |  |  |  |  |  | 0.00 |
| Account No. |  | - |  |  |  |  |  |
| KHANH NGUYEN 4832 LYRIC LANE San Jose, CA 95111 |  |  |  |  |  |  | 0.00 |

Sheet no.  **279**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**11.57**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                        Case No.   **8:10-bk-16743-TA**
_____,
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| KHORASHADI, ETHAN 36 AGOSTINO IRVINE, CA 92614 | - | | | | | | | 23.24 |
| Account No. | | | | | | | | |
| KHWAJA SIDDIQUI, MD 34845 YUCAPIA BLVD SUITE A Yucaipa, CA 92399 | - | | | | | | | 224.02 |
| Account No. | | | | Refund due | | | | |
| KIELSMEIER, BARRY 10162 MEREDITH DR HUNTINGTON BEACH, CA 92646 | - | | | | | | | 358.82 |
| Account No. | | | | | | | | |
| KIM ARENELLA P.O. BOX 8231 San Jose, CA 95155 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KIM ARENELLA P.O. BOX 8231 San Jose, CA 95155 | - | | | | | | | 0.00 |

Sheet no. __280__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                             **606.08**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| KIMBERLEE MANKHEY 406 W. LINCOLN AVE. UNIT 1 Escondido, CA 92026-3735 | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| KIMMES, NANCY 27 DON QUIXOTE DR RANCHO MIRAGE, CA 92270 | - | | | | | | | 20.00 |
| Account No. | | | | | | | | |
| KINECTA FEDERAL CREDIT UNION P.O. BOX 10003 Manhattan Beach, CA 90267-7503 | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| KING, GAIL 21110 GRAVENSTEIN DR CALIFORNIA CITY, CA 93505 | - | | | | | | | 25.80 |
| Account No. | | | | | | | | |
| KINGS COUNTY TAX COLLECTOR FINANCE DEPARTMENT 1400 W. LACEY BLVD Hanford, CA 93230-5997 | - | | | | | | | 0.00 |

Sheet no.  **281**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **45.80**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                     ,      Case No.   **8:10-bk-16743-TA**
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **KIP ELECTRIC P.O. BOX 701 Lincoln, CA 95648** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Kirk E. Giberson Hefner, Stark & Marois, LLP 2150 River Plaza Drive, Suite 450 Sacramento, CA 95833** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **KIRKBRIDE'S PAINTING 5438 GRAYWOOD AVE Lakewood, CA 90712** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **KIRKBRIDE'S PAINTING 5438 GRAYWOOD AVE Lakewood, CA 90712** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **KIRKCONNELL, MILDRED 7932 LA MIRADA CIR BUENA PARK, CA 90620** | - | | | | | | 25.00 |

Sheet no.   **282**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **25.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Westcliff Medical Laboratories, Inc.**__ ,    Case No. __**8:10-bk-16743-TA**__

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| KIRKCONNELL, MILDRED 7932 LA MIRADA CIR BUENA PARK, CA 90620 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| KIRKLAND & ELLIS LLP 300 North LaSalle Chicago, IL 60654 | - | | | | | | 125,279.35 |
| Account No. | | | Refund due | | | | |
| KIRKSEY, TANYA 200 SORRENTO CT PUNTA GORDA, FL 33950 | - | | | | | | 152.00 |
| Account No. | | | | | | | |
| KLAUS'S HANDYMAN SERVICE 1367 WILLIAMSBURG LANE Corona, CA 92882 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| KLEEN-N-DRI ANTHONY DOSCEMZO 27990 VIA DE COSTA SAN JUAN CAPISTRANO, CA 92675 | - | | | | | | 0.00 |

Sheet no. __283__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

125,456.35

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                        , Case No.    **8:10-bk-16743-TA**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| KLEIN, ANDREA 19491 SURFSET DR HUNTINGTON BEACH, CA 92648 | - | | | | | | | 39.07 |
| Account No. | | | | Refund due | | | | |
| KNAPP, MARY 102 WINTHROP AVE READING, MA 01867 | - | | | | | | | 15.00 |
| Account No. | | | | | | | | |
| KNOTTS BERRY FARM, LLP ATTN: DEBBY OLDS 8039 BEACH BLVD Buena Park, CA 90620-9985 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KNOWLES & VACCA, INC 500 WEST SANTA ANA BLVD SUITE 210 Santa Ana, CA 92701 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KNOX SERVICE, LLC 2201 E. 4TH. ST P.O. BOX 11960 Santa Ana, CA 92711-1960 | - | | | | | | | 0.00 |

Sheet no. __284__ of __539__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                            (Total of this page)          **54.07**

B6F (Official Form 6F) (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc.__ ,                    Case No. __8:10-bk-16743-TA__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **KONICA MINOLTA BUSINESS SOLUTIONS USA, INC PO BOX 910667 Dallas, TX 75391-0667** | - | | | | | | 0.00 |
| Account No. **KONSTANTIN SIDOROV 425 26TH AVE STE 1 San Francisco, CA 94121** | - | | | | | | 0.00 |
| Account No. **KORDEN, INC 611 S. PALMETTO AVENUE Ontario, CA 91762** | - | | | | | | 0.00 |
| Account No. **KOUROSH KIANI 1363 Teakwood Dr. Apt#98 San Jose, CA 95128** | - | | | | | | 0.00 |
| Account No. **KRC PROPERTIES KENNETH R CONNELA TRUST 3850 RAMADA DR, D4A Paso Robles, CA 93446** | - | | | | | | 0.00 |

Sheet no. __285__ of __539__ sheets attached to Schedule of                    Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    , Case No.  **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Refund due | | | | |
| KRIEG, ELIZABETH 29752 MELINDA RD APT 2137 RCHO STA MARG, CA 92688 | - | | | | | | | 86.61 |
| Account No. | | | | | | | | |
| KRISTEIN A GLIER 7530 DELAWARE ST Riverside, CA 92504-3713 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KROLL P.O. BOX 30835 Newark, NJ 07188-0835 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KRUPP AJAY MARKETING 115 PINE AVE. STE 360 Long Beach, CA 90802 | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| KUNG, JOSEPH 3640 CARDIFF AVE APT 107 LOS ANGELES, CA 90034 | - | | | | | | | 49.09 |

Sheet no.  **286**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

135.70

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.** ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Refund due | | | | |
| KUPFERMAN, ANN 21 HILLSDALE DRIVE NEWPORT BEACH, CA 92660 | - | | | | | | | 19.20 |
| Account No. | | | | Refund due | | | | |
| KYRIAZIS, GEORGIA 6550 E EDINBORO CIR ANAHEIM, CA 92807 | - | | | | | | | 369.00 |
| Account No. | | | | | | | | |
| L'IMAGE PRINTING & GRAPHICS 18032-C LEMON DR #403 YORBA LINDA, CA 92886 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| LA ESTRELLA MEDICAL GROUP 2237 W. BALL RD Anaheim, CA 92804 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| LA LOMA AUTOBODY 848  SAN MATEO AVE. San Bruno, CA 94066 | - | | | | | | | 0.00 |

Sheet no.  **287**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**388.20**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                      Case No.    **8:10-bk-16743-TA**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**LA SALLE LIGHTING SERVICES**<br>**P. O. BOX 2859**<br>**Cathedral City, CA 92235-2859** | - | | | | | | 0.00 |
| Account No.<br><br>**LA SUPERIOR COURT**<br>**9425 PENFIELD AVE.**<br>**Chatsworth, CA 91311** | - | | | | | | 0.00 |
| Account No.<br><br>**LAB SAFETY SUPPLY, INC.**<br>**P.O. BOX 5004**<br>**Janesville, WI 53547-5004** | - | | | | | | 607.32 |
| Account No.<br><br>**LABARATORY ECONOMICS**<br>**195 KINGWOOD PARK,**<br>**Poughkeepsie, NY 12601** | - | | | | | | 0.00 |
| Account No.<br><br>**LABARRINGTON**<br>**33 WEST HIGGINS ROAD,**<br>**SUITE 1030**<br>**Barrington, IL 60010** | - | | | | | | 2,019.50 |

Sheet no.  **288**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,626.82

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                            ,        Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| LABCONCO CORPORATION 8811 PROSPECT Kansas City, MO 64132 | - | | | | | | | 812.15 |
| Account No. | | | | | | | | |
| LABEL ARTS. INC P.O. BOX790379 Saint Louis, MO 63179-0379 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| LABORATORY CONSULTING SERVICES 15 HILLVIEW AVENUE Redwood City, CA 94062 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| LABORATORY CORP OF AMERICA P.O. BOX 2240 Burlington, NC 27216-2240 | - | | | | | | | 11,423.04 |
| Account No. | | | | | | | | |
| LABORATORY ECONOMICS 195 KINGWOOD PARK Poughkeepsie, NY 12601 | - | | | | | | | 0.00 |

Sheet no.  **289**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **12,235.19**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                                    Case No.   **8:10-bk-16743-TA**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                  <br><br>**LADIE'S HOME JOURNAL**<br>**PO BOX 37503**<br>**Boone, IA 50037-0503** | - | | | | | | 0.00 |
| Account No.                                  <br><br>**LADY BUG DOHERTY**<br>**P.O. BOX  686**<br>**Maxwell, CA 95955** | - | | | | | | 0.00 |
| Account No.                                  <br><br>**LAGUNA COAST ASSOCIATES, INC.**<br>**26774 VISTA TERRACE**<br>**LAKE FOREST, CA 92630** | - | | | | | | 24,011.29 |
| Account No.                                  <br><br>**LAKESIDE MEDICAL BUILDING LLC**<br>**1252 TOYON DRIVE**<br>**Millbrae, CA 94030** | - | | | | | | 0.00 |
| Account No.                                  <br><br>**LALLY, SANDRA**<br>**8746 PLACER CIR UNIT 615B**<br>**HUNTINGTON BEACH, CA 92646** | - | | Refund due | | | | 13.26 |

Sheet no.  **290**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,024.55

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | | | |
| LANAK & HANNA, CLIENT TRUST ACCOUNT | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| LANCASTER CARDIOLOGY MED GROUP 43847 North Heaton Avenue, #B Lancaster, CA 93534 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| LANCE MCELWEE 886 S YELLOWSTONE WAY Anaheim, CA 92808 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| LANDMARK PAINTING,  INC P.O. BOX 1304 Placentia, CA 92870 | | - | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| LANGE, GARY 42600 BOB HOPE DR STE 413 RANCHO MIRAGE, CA 92270 | | - | | | | | | 245.45 |

Sheet no.   **291**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    245.45

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **LAPD RECORD /ID DIVISION DOCUMENT PROCESSING P.O. BOX 30158 Los Angeles, CA 90030** | - | | | | | | 0.00 |
| Account No. **LARA GUILIANA 508 S. HIGHLAND AVE. Fullerton, CA 92832** | - | | | | | | 0.00 |
| Account No. **Larry A. Helfman Law Offices of Larry A. Helfman 2780 Skypark Drive, Suite 325 Torrance, CA 90505** | - | | | | | | 0.00 |
| Account No. **LARRY TRUJILLO 867 E.DECATUR Fresno, CA 93720** | - | | | | | | 0.00 |
| Account No. **LARSON COMMUNICATIONS 7231 BOULDER AVE.#525 Highland, CA 92346** | - | | | | | | 0.00 |

Sheet no.  **292** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                        Case No.   **8:10-bk-16743-TA**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **LAS PALMAS MEDICAL PLAZA C/O DESERT HEALTHCARE DISTRICT 1140 N INDIAN CANYON DR Palm Springs, CA 92262** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LASERCYCLE USA, INC 528 SO TAYLOR Louisville, CO 80027-3030** | - | | | | | | 32,939.84 |
| Account No. | | | | | | | |
| **LATICIA MARTINEZ 2904 AZEVEDO DR. Sacramento, CA 95833** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **LAU, PHILLIP 2270 ASHBOURNE DR SAN MARINO, CA 91108** | - | | | | | | 144.06 |
| Account No. | | | | | | | |
| **LAURA A. WILLIAMS MD 41715 WINCHESTER RD #101 Temecula, CA 92590** | - | | | | | | 0.00 |

Sheet no.   **293**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    33,083.90

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                          Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LAURA EMMERLINS** <br> **401 IDE ST. # A** <br> **Arroyo Grande, CA 93420** | - | | | | | | 0.00 |
| Account No. <br><br> **LAURA LYNN CONTRERAS** <br> **6501 PALOS VERDES DRIVE ESAT** <br> **Rancho Palos Verdes, CA 90275** | | | | | | | 0.00 |
| Account No. <br><br> **LAURIE BLANSCET, D.O.** <br> **24400 JACKSON DRIVE, SUITE B** <br> **Murrieta, CA 92562** | - | | | | | | 0.00 |
| Account No. <br><br> **LAUTZENHISERS STATIONARY, INC** <br> **1860 EASTMAN AVE,** <br> **UNIT 109** <br> **Ventura, CA 93003** | - | | | | | | 0.00 |
| Account No. <br><br> **LAVENDER INDIGO LLC** <br> **476 E. CAMPBELL AVE.** <br> **SUITE 100** <br> **Campbell, CA 95008** | - | | | | | | 0.00 |

Sheet no. __294__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                            Case No.    **8:10-bk-16743-TA**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **LAW OFFICES OF DAVID W. AFFELD. A.P.C 12100 WILSHIRE BLVD, STE 780 Los Angeles, CA 90025** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LAW OFFICES of KENNETH BYRUM 5080 California Avenue, Suite 200 Bakersfield, CA 93309** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LAW OFFICES OF SEAN S. VANHDAT & ASSOCIATES 7700 IRVINE CENTER DR. STE#880 Irvine, CA 92618** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LAW OFFICES OF TIMOTHY J.SWIFT 315 WEST THIRD ST Santa Ana, CA 92701-5291** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LAWRENCE D. SHER MD, INC 550 DEEP VALLEY DRIVE, SUITE 319 ROLLING HILLS ESTATE, CA 90274** | - | | | | | | 0.00 |

Sheet no. __295__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,   Case No.   **8:10-bk-16743-TA**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **LAWRENCE KANY** **3129 E. AVE S** **Palmdale, CA 93550** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LAWRENCE L. MATHENEY** **TAX COLLECTOR** **800 SOUTH VICTORIA AVE** **VENTURA, CA 93009-1290** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LAWRENCE RATNER** **2705 EL CERRITO ST,** **San Luis Obispo, CA 93401** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LAWS CUSTOM PAINTING** **2299 VINE AVE.** **Yuba City, CA 95993** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LAWSON PRODUCTS, INC.** **2689 PAYSPHERE CIRCLE** **Chicago, IL 60674** | - | | | | | | 0.00 |

Sheet no. __296__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                          , Case No.  **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **LAWSON, SUSAN C/O COURTNEY LAWSON 23 RIVIERA COTO DE CAZA, CA 92679** | - | | | | | | **18.18** |
| Account No. | | | | | | | |
| **LCS CONSTRUCTORS, INC 25205 Alton Parkway Irvine, CA 92618** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **LE'S PRINTNG 1116 N. HARBOR BLVD. SANTA ANA, CA 92703** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **LEASING ASSOCIATES OF BARRINGT BARRINGTON, INC. 33 W HIGGINS RD #1030 S BARRINGTON, IL 60010** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **LEE ANN NICHOLS 22859 BANBURY COURT Murrieta, CA 92562** | - | | | | | | **0.00** |

Sheet no.  **297**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**18.18**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                              Case No.  **8:10-bk-16743-TA**
                                                      ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **LEE, LILING**<br>**39 WOODS TRL**<br>**IRVINE, CA 92603** | - | | | | | | 33.99 |
| Account No. | | | Refund due | | | | |
| **LEGGIERO, KATHERINE**<br>**574 N. KNIGHT DRIVE**<br>**EDWARDS, CA 93523** | - | | | | | | 134.79 |
| Account No. | | | | | | | |
| **LEIANN ORTEGA**<br>**2411 VISTA ROAD**<br>**La Habra, CA 90631** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LEICA MICROSYSTEMS INC**<br>**14008 COLLECTIONS CENTER DRIVE**<br>**Chicago, IL 60693** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LESLEIGH GASBARRE**<br>**29204 DEEP SHADOW DR.**<br>**Agoura Hills, CA 91301** | - | | | | | | 0.00 |

Sheet no.  **298**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    168.78

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                         ,        Case No.   **8:10-bk-16743-TA**
_____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **LEVENE, NEALSE, BENDER, ET AL 10250 CONSTELLATION BLVD #1700 Los Angeles, CA 90067** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LEW ZUMMALT 257 ALBATROSS LANE Fountain Valley, CA 92708** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LEWIS GAMARRA, M.D. M.P.H 2115 10TH STREET SUITE  #A Los Osos, CA 93402** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **LEWIS, ANNE 2618 FORBES AVE SANTA CLARA, CA 95051** | - | | | | | | 71.34 |
| Account No. | | | | | | | |
| **LEXHAM TENTCH LLC 2355 MAIN STREET  #100 Irvine, CA 92614** | - | | | | | | 0.00 |

Sheet no.  **299**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **71.34**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                ,      Case No.   **8:10-bk-16743-TA**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **LEXHAM TENTH STREET LLC DEPT 8705 Los Angeles, CA 90084-8705** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **LI, YANMEI 3810 S FLOWER ST APT C FOUNTAIN VLLY, CA 92707** | - | | | | | | 35.28 |
| Account No. | | | Refund due | | | | |
| **LICON, ANA 609 CALIFORNIA ST HUNTINGTON BEACH, CA 92648** | - | | | | | | 28.00 |
| Account No. | | | | | | | |
| **LIDE LABORATORIES, INC 401 4TH AV SW New Prague, MN 56071** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LIFEPOINT INFORMATICS 65 HARRISTOWN ROAD FL 3 Glen Rock, NJ 07452-3315** | - | | | | | | 0.00 |

Sheet no.  **300**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                63.28

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,   Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| LIFEPOINT INFORMATICS 140 GREENWOOD AVE Midland Park, NJ 07432 | - | | | | | | | 24,500.00 |
| Account No. | | | | | | | | |
| LIGHTING RESOURCES, LLC 805 EAST FRACIS STREET Ontario, CA 91761 | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| LIGOLAB INC 1237 CORONA DR. GLENDALE Glendale, CA 91205 | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| LILLY, DENNIS PO BOX 881861 SAN DIEGO, CA 92168 | - | | | | | | | 120.00 |
| Account No. | | | | Refund due | | | | |
| LILLY, VICKI 1227 S ALLEN ST RIDGECREST, CA 93555 | - | | | | | | | 509.16 |

Sheet no.  **301**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                25,129.16

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                        ,    Case No.    **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| LIM, JEFFREY 200 PACIFIC COAST HWY UNIT #302 HUNTINGTON BEACH, CA 92648 | - | | | | | | 107.64 |
| Account No. | | | Refund due | | | | |
| LINCOLN, ROBERT 8226 N DEL MAR AVE FRESNO, CA 93711 | - | | | | | | 16.39 |
| Account No. | | | | | | | |
| LINDSEY TOOLSON 7739 CLAYPOOL WAY Citrus Heights, CA 95610 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LINDY OFFICE PRODUCTS 1247 W. GROVE AVE. Orange, CA 92865 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LING JING ENTERPISES, LLC 3336 BORDEAUX DR El Dorado Hills, CA 95762 | - | | | | | | 0.00 |

Sheet no. **302** of **539** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

124.03

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| LING-JING FLP 3336 BORDEAUX DR. El Dorado Hills, CA 95762 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| LITA MANUEL BERNABE 13923 STUDEBAKER RD Norwalk, CA 90650 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| LLOYD'S PLUMBING, INC. 3139 LOS FELIZ DR. Thousand Oaks, CA 91362 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| LLUMC-Accounts Receivable P. O. BOX 728 Loma Linda, CA 92354 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| LNB R & B LLP 10250 Constellation Blvd, #170 Los Angeles, CA 90067 | | - | | | | | | | |
| | | | | | | | | | 0.00 |

Sheet no.  **303**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                          0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**LNI INVESTMENT PROPERTIES**<br>**P.O. BOX 2051**<br>**Sun City, CA 92586** | - | | | | | | 0.00 |
| Account No.<br><br>**LOCKARD INDUSTRIAL INSURANCE**<br>**COMPANIES LIST**<br>**P.O. BOX 8026**<br>**Northridge, CA 91327** | - | | | | | | 0.00 |
| Account No.<br><br>**LOCKERMAN, LISA**<br>**9 ELDERBERRY**<br>**ALISO VIEJO, CA 92656** | - | | Refund due | | | | 117.69 |
| Account No.<br><br>**LOCKSMITH CENTRAL**<br>**5325 NAMATH CIR**<br>**ELK GROVE, CA 95757** | - | | | | | | 0.00 |
| Account No.<br><br>**LOGMEIN INC**<br>**500 UNICORN PARK DRIVE**<br>**FIRST FLOOR**<br>**Woburn, MA 01801** | - | | | | | | 1,188.00 |

Sheet no.   **304**   of   **539**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,305.69**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **LOIDA GUEVARRA, MD** **12760 HESPERIA RD. # A** **VICTORVILLE, CA 92395** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **LOIS EVANS** **4211 W 1ST STREET SP #186** **Santa Ana, CA 92703** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **LONE STAR EVERGREEN CO** **CHRISTMAS TREES** **13701 COON HOLLOW RD. SE** **Sublimity, OR 97385** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **LONNIE DEVITO** **10105 LA ROSA DRIVE** **Temple City, CA 91780** | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| **LOPEZ, RON** **411 BOLSA AVE.** **NEWPORT BEACH, CA 92663** | - | | | | | | | 107.00 |

Sheet no.  **305**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

107.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                          Case No.  **8:10-bk-16743-TA**
                                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **LOS ANGELES COUNTY TAX COLLECTOR P.O. BOX 54027 Los Angeles, CA 90054-0027** | | - | | | | | | 0.00 |
| Account No. <br><br> **LOS ANGELES COUNTY FIRE DEPART P.O. BOX 513148 Los Angeles, CA 90051-1148** | | | | | | | | 0.00 |
| Account No. <br><br> **LOS ANGELES SOCIETY OF PATHOLOGIST,INC 1720 CESAR E.CHAVEZ AVENUE Los Angeles, CA 90033-9986** | | - | | | | | | 0.00 |
| Account No. <br><br> **LOS GATOS POLICE DEPARTMENT 110 E. MAIN STREET P.O. BOX 973 Los Gatos, CA 95030** | | - | | | | | | 0.00 |
| Account No. <br><br> **LOU SAGMAQUEN 1902 N. MCARTHUR AVE Clovis, CA 93611** | | - | | | | | | 0.00 |

Sheet no. __306__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                           Case No.   **8:10-bk-16743-TA**
                                                        ,
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| LOVIER, FRANCES 5328 ENTRADA OLMOS SAN JOSE, CA 95123 | - | | | | | | | 36.00 |
| Account No. | | | | Refund due | | | | |
| LOVINGFOSS, JILL 143 VIA TRAMONTO PALM DESERT, CA 92260 | - | | | | | | | 123.00 |
| Account No. | | | | | | | | |
| LT ASSOCIATES, INC. 25381 ALICIA PKWY #G223 LAGUNA HILLS, CA 92653 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| LUCKY PO BOX 37648 Boone, IA 50037-0648 | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| LUESEBRINK, MARJORIE 200 NATA NEWPORT BEACH, CA 92660 | - | | | | | | | 10.00 |

Sheet no. __307__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      169.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| LUGO, LETICIA 28559 MEADOW BROOK CT LAKE ELSINORE, CA 92530 | - | | | | | | 20.58 |
| Account No. | | | Refund due | | | | |
| LUGO, LETICIA 28559 MEADOW BROOK CT LAKE ELSINORE, CA 92530 | - | | | | | | 18.10 |
| Account No. | | | | | | | |
| LUIS BODY SHOP 821 W. FLORENCE Los Angeles, CA 90044 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LUIZA OGANESYAN 332 N. GLENDALE AVENUE Glendale, CA 91206 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LynxCom Partners, LLC 137 Via Coronado Rancho Santa Fe, CA 92091 | - | | | | | | 0.00 |

Sheet no.  **308** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38.68

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                              Case No.   **8:10-bk-16743-TA**
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| LynxCom Partners, LLC Attn: Charles J. Lager 137 Via Coronado Rancho Santa Fe, CA 92091 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| M & D FIRE EQUIPMENT CO 21972 HIGHWAY 18 Apple Valley, CA 92307 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| M & M PRINTING 8626 SEPULVEDA BLVD Los Angeles, CA 90045 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| M&M PADILLA JANITORIAL SERVICE ATTN: MARTIN 1522 WINDSOR ST San Bernardino, CA 92407 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| M. BAKRI MUSA M.D. 700 WEST SUXTH STREET #5 Gilroy, CA 95020 | | - | | | | | | 0.00 |

Sheet no.  **309**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                 Case No.  **8:10-bk-16743-TA**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| MACAT, ANDY 3045 GRANDOAKS DR WESTLAKE VILLAGE, CA 91361 | | - | | | | | | 25.00 |
| Account No. | | | | Refund due | | | | |
| MACDOUGALL, DIANA 68 20TH ST HERMOSA BEACH, CA 90254 | | - | | | | | | 6.67 |
| Account No. | | | | | | | | |
| MADERA COUNTY TRACY KENNEDY DESMOND TAX COLL P.O. BOX 1228 Madera, CA 93639-1228 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MAGNOLIA BUILDING INVESTORS IN 3538 CENTRAL AVE. STE#200 Riverside, CA 92506 | | - | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| MAHADEVAN, THRIPURA 583 SAN LEON IRVINE, CA 92606 | | - | | | | | | 70.10 |

Sheet no. __310__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            101.77

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                              Case No.   **8:10-bk-16743-TA**
                                                          ,
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Refund due | | | | |
| MAHADEVAN, THRIPURA 583 SAN LEON IRVINE, CA 92606 | - | | | | | | | 44.81 |
| Account No. | | | | | | | | |
| MAIN ELECTRIC SUPPLY CO 16781 NOYES  AVE Irvine, CA 92604 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MAIN STREET MEDICAL CENTER 16850 BEAR VALLEY ROAD STE 200 VICTORVILLE, CA 92395 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MAINE STANDARDS CO 765 ROOSEVELT TRAIL STE 9A Windham, ME 04062 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MAINTEX 13300 EAST NELSON AVE PO BOX 7110 INDUSTRY, CA 91744-7110 | - | | | | | | | 0.00 |

Sheet no.  __311__  of  __539__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           44.81

B6F (Official Form 6F) (12/07) - Cont.

In re **Westcliff Medical Laboratories, Inc.** , Case No. **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| MALINOWSKI, GRETCHEN 31231 AVENIDA TERRAMAR SAN JUAN CAP, CA 92675 | - | | | | | | 58.82 |
| Account No. | | | Refund due | | | | |
| MALONEY, ANDREA 29 RUE CANNES NEWPORT BEACH, CA 92660 | - | | | | | | 170.56 |
| Account No. | | | Refund due | | | | |
| MALONEY, PATRICIA 74184 KOKOPELLI CIR PALM DESERT, CA 92211 | - | | | | | | 24.69 |
| Account No. | | | Refund due | | | | |
| MANALANG, ELPIDIO 26603 GADING RD APT 220 HAYWARD, CA 94544 | - | | | | | | 124.00 |
| Account No. | | | Refund due | | | | |
| MANN, CRAIG 74050 HIGHWAY 111 PALM DESERT, CA 92260 | - | | | | | | 29.00 |

Sheet no. **312** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

407.07

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    , Case No.  **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MANNING'S FLOOR CARE** **1541 E. 43RD STREET** **Los Angeles, CA 90011** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **MANOR PARK, LLC.** **DEPT 9854** **Los Angeles, CA 90084** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **MANUEL ARROYO, M.D.** **44105 N 15TH ST. WEST, #204** **Lancaster, CA 93534** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **MANUEL BERMUDEZ** **810 E. 77TH ST** **Los Angeles, CA 90001** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **MANUEL MARTINEZ** **3175 RALL AVE.** **Clovis, CA 93619** | - | | | | | | | **0.00** |

Sheet no. __313__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,  Case No.  **8:10-bk-16743-TA**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MANULIFE FINANCUAL THE MANUFACTURES LIFE INS P.O. BOX 894764 LOS ANGELES, CA 90189-4764 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MANZANITA CARPET CLEANERS INC FLOOD RESTORATION 1600 S. SOWELL CT. Visalia, CA 93277 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MARATHON TRIAD CARPETS 1348 N SANTIAGO Santa Ana, CA 92701 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MARC D. CHALET, MD 2811 WILSHIRE BLVD SUITE# 615 Santa Monica, CA 90403 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MARCS LOCK & SAFE 15349 LOS GATOS BLVD., STE C Los Gatos, CA 95032-2565 | - | | | | | | 0.00 |

Sheet no. __314__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**   , Case No.   **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MARCUS MOBILE NOTARY 13801 SHIRLEY ST. # 72 Garden Grove, CA 92843 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MARGARET GERMOND 850 GARFIELD AVE. South Pasadena, CA 91030 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MARIA AQUIRRE 4684 E. IOWA Fresno, CA 93702 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MARIA JUAREZ 2616 W. 9TH STREET Santa Ana, CA 92703 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MARIA OCHOA 2208 MICHIGAN AVE. #17 Los Angeles, CA 90033 | - | | | | | | | 0.00 |

Sheet no. __315__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**
                                                                Case No.   **8:10-bk-16743-TA**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MARIA VERA** 3447 E. HEDGES AVE. Fresno, CA 93703 | - | | | | | | 0.00 |
| Account No. **MARIA WARMAN** 3101 MINNESOTA STREET Los Angeles, CA 90031 | - | | | | | | 0.00 |
| Account No. **MARIE CLAIRE** P.O. BOX 400466 DES MOINES, IA 50350-0466 | - | | | | | | 0.00 |
| Account No. **MARIO MORALES** 1455 S. STATE ST #75 Hemet, CA 92543 | - | | | | | | 0.00 |
| Account No. **MARK ELLIS** PORTABLE WELDING 14186 GRANDE VISTA AVE LAKE MATHEWS, CA 92570-8058 | - | | | | | | 0.00 |

Sheet no.  **316**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Westcliff Medical Laboratories, Inc.** , Case No. **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARK HUDDLESTON** <br> **3250 GODFREY AVE.** <br> **Gilroy, CA 95020** | - | | | | | | 0.00 |
| Account No. <br><br> **MARK SORIANO** <br> **7951 ETIWANDA AVE.** <br> **APT#12103** <br> **Rancho Cucamonga, CA 91739** | - | | | | | | 0.00 |
| Account No. <br><br> **MARK WILLIG** <br> **12478 CEDAR RD** <br> **Cleveland Heights, OH 44106-3138** | - | | | | | | 0.00 |
| Account No. <br><br> **MARKARIAN HAGOR** <br> **OR MARKARIAN KAROULIN** <br> **17681 NEWLAND** <br> **Huntington Beach, CA 92647** | - | | | | | | 0.00 |
| Account No. <br><br> **MARKETLAB** <br> **DEPT. 77386** <br> **PO BOX 77000** <br> **Detroit, MI 48277-0386** | - | | | | | | 0.00 |

Sheet no. **317** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                           ,    Case No.    **8:10-bk-16743-TA**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| **MARLIN LEASING** **P.O. BOX 13604** **Philadelphia, PA 19101-3604** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MARLON G ABAD** **15305 SANTA GERTRUDES AVE** **UNIT M101** **La Mirada, CA 90638** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **MARQUEZ, SARAH B** **PO BOX 2841** **CRESTLINE, CA 92325** | - | | | | | | 45.00 |
| Account No. | | | | | | | |
| **MARS OFFICE SERVICES INC** **1201 EAST BALL RD #V** **Anaheim, CA 92805-5922** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MARSH RISK & INSURANCE SERV** **NEWPORT BEACH OFFICE** **DEPARTMENT #68051** **Los Angeles, CA 90088** | - | | | | | | 0.00 |

Sheet no.   **318**  of   **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **45.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.  **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **MARSHALL, KELLY** **1420 KINGS RD** **NEWPORT BEACH, CA 92663** | - | | | | | | 315.31 |
| Account No. | | | | | | | |
| **MARTA HENGST** **6112 N. IVAR AVE.** **Temple City, CA 91780** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MARTIN N. GORDON , MD , INC** **9401 WILSHIRE BLVD. SUITE #515** **Beverly Hills, CA 90210** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **MARTINA, JUANITA** **9280  EABY  RD** **PHELAN, CA 92371** | - | | | | | | 109.53 |
| Account No. | | | Refund due | | | | |
| **MARTINEZ, MARCELLA** **2766 STANFORD AVE** **CLOVIS, CA 93611** | - | | | | | | 9.43 |

Sheet no.  **319**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

434.27

B6F (Official Form 6F) (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc.__ ,                    Case No. __8:10-bk-16743-TA__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Marvin Barrel Bartel & Evans, LLP 4695 MacArthur Court, Suite 310Newport B | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Marvin Bartel Bartel & Evans, LLP 4695 MacArthur Court, Suite 310 Newport Beach, CA 92660 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MARY ANN CARTER 821 CONNIE DR Hanford, CA 93230 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MARY DURBIN 17281 PALM ST FOUNTAIN VALLEY, CA 92708-2742 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MARY JO HUMPHREY 4436 SUNRISE MEADOW Moorpark, CA 93021 | - | | | | | | | 0.00 |

Sheet no. __320__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    Case No.    **8:10-bk-16743-TA**
                                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **MARYANN LEONARD** 14069 MARQUEZAS WAY 203D, Marina Del Rey, CA 90292 | - | | | | | | | 0.00 |
| Account No. **MASTER CARE BUILDING SERVICES** 7701 GARDEN GROVE BLVD. Garden Grove, CA 92841 | - | | | | | | | 0.00 |
| Account No. **MASTERCLEAN JANITORIAL SERVS.** 161 W. HANFORD-ARMONA RD PMB 131 Lemoore, CA 93245 | - | | | | | | | 0.00 |
| Account No. **MATAR, NATALIE** PO  BOX  18343 FOUNTAIN HILLS, AZ 85269 | - | | | Refund due | | | | 107.35 |
| Account No. **MATHESON TRI-GAS INC.DBA AERIS** FILE 31134 P O BOX 60000 San Francisco, CA 94160 | - | | | | | | | 0.00 |

Sheet no.  **321** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **107.35**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                               ,     Case No.   **8:10-bk-16743-TA**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MATSON ALARM CO., INC.** 8401 N. FRESNO STREET Fresno, CA 93720 | - | | | | | | 0.00 |
| Account No. **MATSUYAMA, LINDA** 1314 W ATECA PL ANAHEIM, CA 92801 | - | | Refund due | | | | 52.82 |
| Account No. **MATT PERINE** 32191 ZION WAY Winchester, CA 92596 | - | | | | | | 0.00 |
| Account No. **MATTHEWS, LORI** 690 S VELLA RD PALM SPRINGS, CA 92264 | - | | Refund due | | | | 109.23 |
| Account No. **MATTSON RESOURCES** P.O. BOX 2999 Phoenix, AZ 85062-2999 | - | | | | | | 14,000.00 |

Sheet no. __322__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          14,162.05

B6F (Official Form 6F) (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc.__ ,          Case No. __8:10-bk-16743-TA__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MAX RACKS INC. 3791 HILLSIDE AVE Norco, CA 92860 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MAYO COLLABORATIVE SERVICES DBA: MAYO MEDICAL LABORATORIES PO BOX 9146 MINNEAPOLIS, MN 55480-9146 | - | | | | | | 82.00 |
| Account No. | | | | | | | |
| MBA 20/20 15062 TOURAINE WAY Irvine, CA 92604 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MCBAIN INSTRUMENTS 9601 VARIEL AVE Chatsworth, CA 91311 | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| MCDONALDWHELA, JOSEPH 249-B VIRGINIA PL COSTA MESA, CA 92627 | - | | | | | | 15.00 |

Sheet no. __323__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          97.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                                                    ,
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| **MCGILLOWAY RAY BROWN & KAUFMAN ATTN: MARIE CUNNINGHAM 2511 GARDEN RD. STE, A180 Monterey, CA 93940-5381** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MCI P.O.BOX 371838 Pittsburgh, PA 15250-7838** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **MCKERNAN, STEFFEN 232 TRAFALGER LN SAN CLEMENTE, CA 92672** | - | | | | | | 5.11 |
| Account No. | | | | | | | |
| **MCKESSON INFO SOLUTIONS P.O. BOX 98347 Chicago, IL 60693-0001** | - | | | | | | 93,144.03 |
| Account No. | | | | | | | |
| **MCKESSON MEDICAL SURGICAL INC PO BOX 933027 Atlanta, GA 31193-3027** | - | | | | | | 3,974.46 |

Sheet no. __324__ of __539__ sheets attached to Schedule of                      Subtotal              97,123.60
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    Case No.  **8:10-bk-16743-TA**
                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MCMAHON TELECOM. INC.** <br> **17802 IRVINE BLVD., STE. 111** <br> **Tustin, CA 92780** | - | | | | | | 0.00 |
| Account No. <br><br> **MCMAHON, LINDA** <br> **10621 PERRIN DR** <br> **GARDEN GROVE, CA 92840** | - | | Refund due | | | | 112.07 |
| Account No. <br><br> **MCMAHON, LINDA** <br> **10621 PERRIN DR** <br> **GARDEN GROVE, CA 92840** | - | | Refund due | | | | 85.40 |
| Account No. <br><br> **MCMASTER-CARR SUPPLY CO** <br> **PO BOX 7690** <br> **Chicago, IL 60680-7690** | - | | | | | | 0.00 |
| Account No. <br><br> **MDB AIR, INC** <br> **HEATING/AIR CONDITIONING** <br> **670 S. JEFFERSON ST. SUITE B** <br> **Placentia, CA 92870** | - | | | | | | 0.00 |

Sheet no. __325__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

197.47

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                Case No.  **8:10-bk-16743-TA**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MDT INVESTMENTS, LP** **1934  Via Casa Alta** **La Jolla, CA 92037** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MECHATRONICS USA** **860 A WATERMAN AVE** **East Providence, RI 02914** | - | | | | | | 2,247.27 |
| Account No. | | | | | | | |
| **MEDEX COURIER SYSTEMS INC** **990N. TUSTIN ST** **Orange, CA 92867** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MEDIATRIX R. MURIEL** **7 MARACAY** **San Clemente, CA 92672** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MEDIC SAFE** **P O BOX 750602** **Dayton, OH 45475** | - | | | | | | 916.06 |

Sheet no. __326__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,163.33

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** , Case No.   **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MEDICAL  ARTS BULDING, LP 1135 SOUTH SUNSET AVENUE, STE# 313 West Covina, CA 91790** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MEDICAL ARTS PRESS P.O. BOX 37647 Philadelphia, PA 19101-0647** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MEDICAL BOARD OF CALIFORNIA LICENSING PROGRAM P.O. BOX  942520 Sacramento, CA 94258-0520** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MEDICAL BUILDINGS OF AMERICA, 462 N. LINDEN DRIVE SUITR 348 BEVERLY HILLS, CA 90212** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MEDICAL CHEMICAL CORPORATION P. O. BOX 6217 Torrance, CA 90504-0217** | - | | | | | | 4,866.17 |

| Sheet no.   __327__ of  __539__  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 4,866.17 |
|---|---|---|

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**    Case No.    **8:10-bk-16743-TA**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MEDICAL DATA PROCESSING 6100 NEWPORT RD #225 Portage, MI 49002-9235** | - | | | | | | 0.00 |
| Account No. <br><br> **MEDICAL GROUP OF CULVER  CITY 4340 OVERLAND AVE Culver City, CA 90230** | - | | | | | | 0.00 |
| Account No. <br><br> **MEDICAL PACKAGING CORP. 941 AVENIDA ACASO Camarillo, CA 93012-8700** | - | | | | | | 0.00 |
| Account No. <br><br> **MEDICAL PLAZA ASSOCIATION ATTN: LILLIAN COKER P.O.BOX 15905 NEWPORT BEACH, CA 92659-5905** | - | | | | | | 0.00 |
| Account No. <br><br> **MEDICAL PURCHASING CORPORATION 5419 SOUTH VERMONT AVENUE Los Angeles, CA 90037** | - | | | | | | 0.00 |

Sheet no. __**328**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                           , Case No.  **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MEDICAL STAFFING SPECIALISTS 5400 W. NORTHER AVE. SUITE 202 Glendale, AZ 85301** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MEDICAL WASTE MANAGEMENT FUND DEPARTMENT HEALTH SERVICES P.O.BOX 997413, MS 7405 Sacramento, CA 95899-7413** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MEDICO PROFESSIONAL LINEN SERV P. O. BOX 4928 Long Beach, CA 90804-0928** | - | | | | | | | 52.30 |
| Account No. | | | | | | | | |
| **MEDINA JANITOR SERVICE 432 BOLSA WAY OXNARD, CA 93036** | - | | | | | | | 1,350.00 |
| Account No. | | | | | | | | |
| **MEDINA MERCEDES 5611 FULTCHER AVE. North Hollywood, CA 91601** | - | | | | | | | 0.00 |

Sheet no. __329__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        1,402.30

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**

Debtor

Case No.  **8:10-bk-16743-TA**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MEDINFORMATIX 577 W. Century Blvd #170 Los Angeles, CA 90045 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MEDTOX LABORATORIES, INC NW 8939 P.O. BOX 1450 Minneapolis, MN 55485-8939 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MEDWORK SOLUTIONS 231 O'CONNOR DRIVE San Jose, CA 95128 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MEGA-PRINTS 6725 N. BLACKSTONE# 102A Fresno, CA 93710 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MELISSA L. HALL Melissa Hall W2 | - | | | | | | 0.00 |

Sheet no.  **330**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc.__ ,                    Case No. __8:10-bk-16743-TA__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MEMORIAL HEALTHTECH LABORATORY 2801 ATLANTIC AVE Long Beach, CA 90801** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Memorial Prompt Care Medical Attn: Kim Salaya 15464 Golden West St. Westminster, CA 92683** | - | | | | | | 3,295.00 |
| Account No. | | | Refund due | | | | |
| **MENDIOLA, KIMBERLY 3159 LARGO LN ESCONDIDO, CA 92026** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **MENIFEE HUB MEDICAL CONDO ASS. C/O SDS BULDING MANAGEMENT P.O. BOX 128 Temecula, CA 92593** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MERCEDES MEDICAL P.O. BOX 850001 ORLANDO, FL 32885-0123** | - | | | | | | 7,755.80 |

Sheet no. __331__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,075.80

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.** ,    Case No.    **8:10-bk-16743-TA**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MERCHANT E-SOLUTIONS** <br> **0, 0** | - | | | | | | **14.90** |
| Account No. <br><br> **MERCHANTS BULDING MAINTENANCE** <br> **786 MONTEREY PASS ROAD** <br> **Monterey Park, CA 91754** | - | | | | | | **0.00** |
| Account No. <br><br> **MERHEJ SAADA, aka MIKE JOUDI** <br> **331 CALLE CONVERSE** <br> **Camarillo, CA 93010** | - | | | | | | **0.00** |
| Account No. <br><br> **MERIDIAN EMR, INC** <br> **354 EISENHOWER PKWY.** <br> **Livingston, NJ 07039** | - | | | | | | **0.00** |
| Account No. <br><br> **MERIT MOVING SYSTEMS, INC** <br> **5655 DOLLY AVENUE** <br> **Buena Park, CA 90621** | - | | | | | | **0.00** |

Sheet no. __332__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **14.90**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                                        ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Merrill Lynch Bus Finan Svcs** **200 West Monroe** **Chicago, IL 60606** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **METLIFE** **P.O. BOX 41800** **Philadelphia, PA 19101-1800** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **METRO LOCK SERVICE, INC** **10209 N. 35TH AVE. , STE 127** **Phoenix, AZ 85051-9589** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MG TRUST COMPANY** **ATTN: TRUST SERVICES** **REF: TPA # 000142** **Denver, CO 80202** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MICHAEL ALAN KENT ,MD** **25500 RACHO NIGUEL RD** **SUITE 100** **Laguna Niguel, CA 92677** | - | | | | | | | 0.00 |

Sheet no.   **333**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                                    Case No.    **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| MICHAEL BUXTON 1851 NESSA DRIVE Lancaster, CA 93535 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| MICHAEL CAMERON 1307 COLLEGE Redlands, CA 92374 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| MICHAEL E. POWERS & ASSOCIATES, INC 918 W. FOOTHILL BLVD AZUSA, CA 91702 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Michael H. Coons Johnson, Poulson & Coons 5000 Parkway Clabasas, Suite 203 Calabasas, CA 91302 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| MICHAEL HANBURY, PhD 17301 HAMPTON LN Huntington Beach, CA 92649-6401 | | | | | | | | 0.00 |

Sheet no. __334__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                          ,   Case No.   **8:10-bk-16743-TA**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> MICHAEL KLOBY <br> 24541 LOS ALISOS BLV #237 <br> Laguna Hills, CA 92653 | - | | | | | | 0.00 |
| Account No. <br><br> MICHAEL ROBINSON <br> 307 E. CHAPMAN AVE. <br> Orange, CA 92866 | - | | | | | | 0.00 |
| Account No. <br><br> MICHAEL WALDMAN, M.D. <br> 2092 SALT AIR DRIVE <br> Santa Ana, CA 92705 | - | | | | | | 0.00 |
| Account No. <br><br> MICHELLE CARBELLO <br> 976 RIESS RD. <br> Simi Valley, CA 93063 | - | | | | | | 0.00 |
| Account No. <br><br> MICHELLE WATKINS <br> 11 TENNESSEE STREET, <br> APT .123 <br> Redlands, CA 92373 | - | | | | | | 0.00 |

Sheet no. __335__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                        ,    Case No.    **8:10-bk-16743-TA**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MICRO CENTER** **1100 EDINGER AVE.** **Tustin, CA 92780** | - | | | | | | 0.00 |
| Account No. **MICRO DETECT, INC** **2852 WALNUT AVE.** **SUITE H-1** **Tustin, CA 92780** | - | | | | | | 0.00 |
| Account No. **MICROGENICS CORP** **MICROGENICS CORPORATION** **BANK OF AMERICA** **Chicago, IL 60693** | - | | | | | | 0.00 |
| Account No. **MICROSOFT LICENSING, GP** **1401 ELM ST, 5TH FLR** **DEPT # 842467** **Dallas, TX 75202** | - | | | | | | 33,433.44 |
| Account No. **MID-ATLANTIC DIAGNOSTICS, INC.** **77 ELBO LANE** **Mount Laurel, NJ 08054** | - | | | | | | 0.00 |

Sheet no. __336__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **33,433.44**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,   Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MIDAS AUTO SERVICE EXPERTS DBA MIDAS 541 N. OXNARD BOULEVARD Oxnard, CA 93030** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MIKE SEXTON WINDOW CLEANING 1027 VIA VASTAGO Vista, CA 92083** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MIKRON INSTRUMENT 1905 DIAMOND STREET San Marcos, CA 92078** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MILDRED BALMA-ROAD,M.D C/O SANDI MCCORY 1630  ASHFORD DRIVE, Roseville, CA 95661** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **MILLER, KIM PO BOX 712 LAKE HUGHES, CA 93532** | - | | | | | | 35.00 |

Sheet no. __337__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                35.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Refund due | | | | |
| MILLER, RON 28461 VIA ORDAZ SAN JUAN CAPISTRANO, CA 92675 | - | | | | | | | 235.00 |
| Account No. | | | | | | | | |
| MINIGRIP 39325 TREASURY CENTER Chicago, IL 60694-9300 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MINIGRIP TREASURY CENTER LOCKBOX # 39325 Chicago, IL 60694-9300 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Minisoft, INC 1024 First Street Snohomish, WA 98290 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MINSON COMPANY 1157 CLARK AVE. STE #C Santa Maria, CA 93455 | - | | | | | | | 0.00 |

Sheet no.  **338** of  **539**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                235.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MINSON COMPANY** **1157 E. CLARK AVE.#C** **Santa Maria, CA 93455** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MIRAGE BUILDING ASSOCIATES** **PHASE ONE** **P.O.BOX 250** **RANCHO MIRAGE, CA 92270** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **MIRANDA, RAYMOND** **346 SANTA BARBARON** **IRVINE, CA 92606** | - | | | | | | 39.10 |
| Account No. | | | | | | | |
| **MISSION HOSPITAL  REGIONAL MEDICAL CENTER** **26732 CROWN VALLEY PKW, # 256** **Mission Viejo, CA 92691** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MISSION HOSPITAL REGIONAL MEDI** **27800 MEDICAL CENTER RD, # 256** **MISSION VIEJO, CA 92691** | - | | | | | | 0.00 |

Sheet no. **339** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

39.10

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,          Case No.   **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **MISSION OB/GYN MEDICAL GROUP ATTN: KURT D. MILLER.MD 26732 CROWN VALLEY PARKWAY#443 Mission Viejo, CA 92691** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MMCI 7007 COLLEGE BLVD #705 OVERLAND PARK, KS 66211** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MOBILE FIRE EXTINGUISHER INC. P.O. BOX 11209 Santa Ana, CA 92711-1209** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MOBILE ID SOLUTIONS 1574 N. BATAVIA STREET SUITE 1 Orange, CA 92867** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MOBILE MODULAR MANAGEMENT COR. P.O. BOX 45043 San Francisco, CA 94145-0043** | - | | | | | | | 125.35 |

Sheet no.   **340**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

125.35

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.** ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MODERN LABORATORY SERVICES,INC 4300 STINE ROAD STE 209 BAKERSFIELD, CA 93313** | - | | | | | | 901.98 |
| Account No. | | | | | | | |
| **MODERN PARKING INC 1200 WILSHIRE BLVD STE 300 #53-BH Los Angeles, CA 90017** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MODERN PARKING INC 415 BEDFORD DR. Beverly Hills, CA 90210** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **MOELLEKEN, BRENT R 120 S SPALDING DR STE 340 BEVERLY HILLS, CA 90212** | - | | | | | | 7.40 |
| Account No. | | | | | | | |
| **MOFFATT PAINTING 1451 DIXON PL Placentia, CA 92870** | - | | | | | | 0.00 |

Sheet no. __341__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **909.38**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,          Case No.   **8:10-bk-16743-TA**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MOHAMMAD AND MAGDA OSMANI 251 CAJON STREET SUITE A Redlands, CA 92373** | - | | | | | | 0.00 |
| Account No. **MOLD INSPECTION SCIENCES, INC. PO BOX 551 Joshua Tree, CA 92252** | - | | | | | | 0.00 |
| Account No. **MOLHO, HAROUN 14 RIVERVIEW DR TRABUCO CANYON, CA 92679** | - | | Refund due | | | | 55.00 |
| Account No. **MOLHO, MONICA 14 RIVERVIEW DR TRABUCO CNYN, CA 92679** | - | | Refund due | | | | 55.00 |
| Account No. **MOLLY CONLEY 8403 BENJAMIN DR. Huntington Beach, CA 92647** | - | | | | | | 0.00 |

Sheet no. __342__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

110.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| MONAHAN, COURTNEY 50 POIPU DR HONOLULU, HI 96825 | - | | | | | | | 25.91 |
| Account No. | | | | | | | | |
| MONOBIND INC. 100 NORTH POINTE DRIVE Lake Forest, CA 92630 | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MONOGRAM BIOSCIENCES INC DEP 33185 P.O. BOX 39000 San Francisco, CA 94139-3185 | - | | | | | | | 4,335.00 |
| Account No. | | | | | | | | |
| MONTEREY COUNTY HEALTH DEPARTMENT 1270 NATIVIDAD ROAD RM#42 Salinas, CA 93906 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MONTEREY COUTY TAX COLLECTOR P.O. BOX 891 Salinas, CA 93902-0891 | - | | | | | | | 0.00 |

Sheet no. __343__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,360.91**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,                    Case No.  **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MONTPELIER ONE, LLC C/O NGOC NGUYEN, M.D. 2380 MONTPELIER DRIVE, STE 300 San Jose, CA 95116** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MONTROSS & ASSOCIATES, A.P.C. 2081 BUSINESS CENTER DR STE 218 Irvine, CA 92612** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **MOORE, FRANK 22571 LITTLE DR LAKE FOREST, CA 92630** | - | | | | | | 59.97 |
| Account No. | | | Refund due | | | | |
| **MOORE, SUSAN 1834 SAMAR DR COSTA MESA, CA 92626** | - | | | | | | 60.24 |
| Account No. | | | | | | | |
| **MOORPARK COMPREHENSIVE MEDICAL GROUP 14711 PRINCETON AVE, SUITE #2 Moorpark, CA 93021** | - | | | | | | 0.00 |

Sheet no.  **344**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **120.21**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                               ,   Case No.   **8:10-bk-16743-TA**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MOPEC INC**<br>**21750 COOLIDGE HWY**<br>**Oak Park, MI 48237** | - | | | | | | 163.81 |
| Account No.<br><br>**MORE MAGAZINE**<br>**P.O. BOX 37342**<br>**Boone, IA 50037-4342** | - | | | | | | 0.00 |
| Account No.<br><br>**MORE, NEVIDITA**<br>**16 LAURELWOOD AVE**<br>**IRVINE, CA 92620** | - | | Refund due | | | | 37.18 |
| Account No.<br><br>**MORENO EDWARDO**<br>**2134 W.9TH STREET**<br>**Santa Ana, CA 92703** | - | | | | | | 0.00 |
| Account No.<br><br>**MORGAN, LINDA**<br>**148 SAINT JOSEPH AVE APT 1**<br>**LONG BEACH, CA 90803** | - | | Refund due | | | | 64.00 |

Sheet no. __**345**__ of __**539**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **264.99**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                              ,        Case No.   **8:10-bk-16743-TA**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **MORSEY, LISA 4 GRENELLE NEWPORT COAST, CA 92657** | - | | | | | | 30.94 |
| Account No. | | | | | | | |
| **MORTON'S JANITORIAL P.O. BOX 998 Victorville, CA 92392** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **MOSER, GERALDINE 19271 PINE WAY APPLE VALLEY, CA 92308** | - | | | | | | 205.00 |
| Account No. | | | Refund due | | | | |
| **MOSHENKO, CHRISTY PO BOX 498 TRABUCO CANYON, CA 92678** | - | | | | | | 111.00 |
| Account No. | | | | | | | |
| **MOSS ADAMS LLP 805 SW BROADWAY SUITE 1200 Portland, OR 97205** | - | | | | | | 0.00 |

Sheet no. __346_ of __539_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                346.94

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**MOTOR TREND**<br>**P.O.BOX 420984**<br>**Palm Coast, FL 32142-0984** | - | | | | | | 0.00 |
| Account No. <br><br>**MOWRY MEDICAL PARTNERS, LLC**<br>**C/O ROBERT H. AVON, CPA**<br>**39560 Stewenson Place, #120**<br>**Fremont, CA 94539** | - | | | | | | 0.00 |
| Account No. <br><br>**Mozaik**<br>**200 N. Berry St. Bldg. B**<br>**Brea, CA 92821** | - | | | | | | 0.00 |
| Account No. <br><br>**MPIHP-ACCOUNTING DEPT.**<br>**ATTN: CHECK TRACER DESK**<br>**P.O. BOX 1999**<br>**Studio City, CA 91614-0999** | - | | | | | | 0.00 |
| Account No. <br><br>**MR ELECTRIC**<br>**P.O. BOX 1518**<br>**SANTA CLARITA, CA 91386** | - | | | | | | 0.00 |

Sheet no. __347__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc.__                                      Case No. __8:10-bk-16743-TA__
                                                                         ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MR PLANT-IRVINE/NEWPORT** <br> **P.O. BOX 52861** <br> **Irvine, CA 92619** | - | | | | | | | 0.00 |
| Account No. <br><br> **MR ROOTER PLUMBING** <br> **P. O. BOX 3385** <br> **Palm Desert, CA 92261** | - | | | | | | | 0.00 |
| Account No. <br><br> **MR. ELECTRIC** <br> **OF THE INLAND EMPIRE** <br> **P.O. BOX 51330** <br> **Riverside, CA 92517** | - | | | | | | | 0.00 |
| Account No. <br><br> **MTM BUSINESS SYSTEMS** <br> **1622 EDINGER AVE.** <br> **SUITE F** <br> **Tustin, CA 92780** | - | | | | | | | 0.00 |
| Account No. <br><br> **MTS HEALTH PARTNER, L.P** <br> **623 Fifth Avenue, 15th Floor** <br> **New York, NY 10022** | - | | | | | | | 0.00 |

Sheet no. __348__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                              ,     Case No.   **8:10-bk-16743-TA**
                                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| MULLINS, JANICE 17822 BISHOP CIR VILLA PARK, CA 92861 | - | | | | | | | 32.80 |
| Account No. | | | | | | | | |
| MUMTAZ  ALMANSOUR MD 416 S MAGNOLIA El Cajon, CA 92021 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MUNOZ UNION SERVICE 1101 E. CLARK AVE. Santa Maria, CA 93455 | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| MURAMOTO, YOSHIFUMI 58 AVANZARE IRVINE, CA 92606 | - | | | | | | | 60.49 |
| Account No. | | | | Refund due | | | | |
| MURAMOTO, YOSHIFUMI 58 AVANZARE IRVINE, CA 92606 | - | | | | | | | 42.34 |

Sheet no.  **349**  of  **539**  sheets attached to Schedule of                                Subtotal
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)          135.63

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,         Case No.   **8:10-bk-16743-TA**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MUZAK LLC** P.O. BOX 71070 Charlotte, NC 28272-1070 | - | | | | | | 97.89 |
| Account No. **MYERS, THERESA** 3 VIA HACIENDA RCHO STA MARG, CA 92688 | - | | Refund due | | | | 212.00 |
| Account No. **MYRNA STEINBAUM** 928 E. 17 TH AVE. Escondido, CA 92027 | - | | | | | | 0.00 |
| Account No. **NADALET, CARL** 8777 CORAL SPRINGS CT UNIT 2F HUNTINGTON BEACH, CA 92646 | - | | Refund due | | | | 95.00 |
| Account No. **NAMKOONG, MIYOUNG** 28000 S. WESTERN AVE #332 SAN PEDRO, CA 90732 | - | | Refund due | | | | 108.96 |

Sheet no.  **350** of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

513.85

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                    ,      Case No.   **8:10-bk-16743-TA**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **NANCY BRECHEEN** <br> **302 BURNING TREE RD.** <br> **San Jose, CA 95119** | - | | | | | | 0.00 |
| Account No. <br><br> **NANDA BISWAS, MD** <br> **12677 HESPERIA ROAD,** <br> **STE 170** <br> **VICTORVILLE, CA 92395** | - | | | | | | 0.00 |
| Account No. <br><br> **NANDA BISWAS, MD** <br> **12677 HESPERIA  ROAD** <br> **STE# 170** <br> **VICTORVILLE, CA 92395-7754** | - | | | | | | 0.00 |
| Account No. <br><br> **NANETTE JOHNSON** <br> **6 MCCLENNAN** <br> **Irvine, CA 92620** | - | | | | | | 0.00 |
| Account No. <br><br> **NAT. SUBCRIPTION BUREAU** <br> **DEPARTMENR 1380** <br> **Denver, CO 80291-1300** | - | | | | | | 0.00 |

Sheet no. __351__ of __539__ sheets attached to Schedule of                                     Subtotal                 0.00
Creditors Holding Unsecured Nonpriority Claims                                               (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                          ,   Case No.   **8:10-bk-16743-TA**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| NATIONAL CRIME PREVENTION COUNCIL P.O. BOX 229 Amsterdam, NY 12010 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| NATIONAL GEOGRAPHIC SOCIETY P.O. BOX 63010 Tampa, FL 33663-3010 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| NATIVIDAD MEDICAL CENTER P.O. BOX 80007 Salinas, CA 93912 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| NATOMAS AUTO BODY & PAINT INC 829 W. DEL PASO RD Sacramento, CA 95834 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| NCMB No 4, LLC 1401 AVOCADO AVE- STE 901 NEWPORT BEACH, CA 92660 | | - | | | | | | 0.00 |

Sheet no. __352__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    Case No.  **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **NCMB No. 2 LLC** <br> **1401 AVOCADO AVENUE, #901** <br> **NEWPORT BEACH, CA 92660** | - | | | | | | 0.00 |
| Account No. <br><br> **NCO FINANCIAL SYSTEMS , INC** <br> **P.O. BOX 4946** <br> **Trenton, NJ 08650-4946** | - | | | | | | 0.00 |
| Account No. <br><br> **NEARY, KRISTIN** <br> **4704 PORTOFINO CIR** <br> **CYPRESS, CA 90630** | - | | Refund due | | | | 29.19 |
| Account No. <br><br> **NEIL M BARTH, MD, INC** <br> **41 CORPORATE PARK** <br> **SUITE #230** <br> **Irvine, CA 92606** | - | | | | | | 0.00 |
| Account No. <br><br> **NELSON 'S PAINTING** <br> **2233 CITRUS VIEW AV.** <br> **Duarte, CA 91010-3545** | - | | | | | | 0.00 |

Sheet no. __353__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                29.19

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| NEMO COMPUTER CONSULTING 86 ECHO RUN Irvine, CA 92614 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| NEON SIGN CO 1761 PRODUCTION CIRCLE Riverside, CA 92509 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| NEPHRON PROPERTIES, LLC 1643 EAST PALMDALE BLVD. Palmdale, CA 93550 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| NESTLE WATERS ARROWHEAD P. O. BOX 856158 Louisville, KY 40285-6158 | - | | | | | | | 1,093.66 |
| Account No. | | | | | | | | |
| NEW EDGE NETWORKS WAN Unit 08 P.O.BOX 4900 Portland, OR 97208-4900 | - | | | | | | | 0.00 |

Sheet no.  __354__  of  __539__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        1,093.66

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                          Case No.   **8:10-bk-16743-TA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| NEW ENGLAND FINANCIAL PO BOX 371499 Pittsburgh, PA 15250-7499 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| NEW HORIZONS CLC 1900 S. STATE COLLEGE BLVD. SUITE 100 Anaheim, CA 92806 | - | | | | | | 2,398.00 |
| Account No. | | | | | | | |
| NEWPORT EXTERMINATING 16661 MILLIKAN AVENUE Irvine, CA 92606-5028 | - | | | | | | 125.00 |
| Account No. | | | | | | | |
| NEWPORT HEALTHCARE LLC C/0 CALIFORNIA  COMMERCIAL 4299 MACARTHUR BLVD, STE#105 Newport Beach, CA 92660 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| NEWPORT LIDO MEDICAL CENTER 351 HOSPITAL ROAD, SUITE 307 NEWPORT BEACH, CA 92663 | - | | | | | | 0.00 |

Sheet no.  **355**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         2,523.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    Case No.   **8:10-bk-16743-TA**
                                                              ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| NEWPORT LIDO MEDICAL PARKING C/O NEWPORT LIDO MEDICAL CTR 351 HOSPITAL RD #307 NEWPORT BEACH, CA 92663 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| NEWPORT LIDO PHARMACY 351 HOSPITAL ROAD SUITE 107 Newport Beach, CA 92663 | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| NEWPORT MEDICAL LLC PO BOX 2952 NEWPORT BEACH, CA 92659 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| NEWPORT PULMONARY ASSOC MEDICAL GROUP 320 SUPERIOR AVE. STE#200 Newport Beach, CA 92663 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| NEWSWEEK P.O.BOX 5565 Harlan, IA 51593-5065 | - | | | | | | | | 0.00 |

Sheet no.   **356**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                                    ,    Case No.    **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| NEXT DAY GOURMET 13492 COLLECTIONS CENTER DRIVE Chicago, IL 60693 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| NEXTEL COMMUNICATIONS P.O. BOX 4181 Carol Stream, IL 60197-4181 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| NEXTGEN HEALTHCARE 18111 VON KARMAN AVE SUITE 600 Irvine, CA 92612 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| NFIB SAFE TRUST 1201 F STREET NW, STE#200 Washington, DC 20077-1234 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Niall P. McCarthy Cotchett, Pitre & McCarthy 840 Malcolm Road, Suite 200 Burlingame, CA 94010 | - | | | | | | | 0.00 |

Sheet no.  **357**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    Case No.  **8:10-bk-16743-TA**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| NICHOLAS SNOW 2027 CALAVERAS DRIVE Camarillo, CA 93010 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| NIRMALJIT KAUR P.O. BOX 20204 Castro Valley, CA 94546 | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| NISHI, SONIA 2940 E FRONTERA ST APT 205 ANAHEIM, CA 92806 | - | | | | | | 120.97 |
| Account No. | | | | | | | |
| NLPM, INC HA & YOO ENTERPRISES, INC P.O. BOX 25052 Los Angeles, CA 90025 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| NMCI CLINIC ATTN: SEON SMITH 1871 MARTIN AVE. #102 Santa Clara, CA 95050 | - | | | | | | 0.00 |

Sheet no.  **358**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 120.97

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,        Case No.   **8:10-bk-16743-TA**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **NNN CULVER MEDICAL PLAZA, LLC** P.O. BOX 50934 Los Angeles, CA 90074-0934 | - | | | | | | | | 0.00 |
| Account No. **NOEL JACOBO** 12526 CABELLERO COURT Victorville, CA 92392 | - | | | | | | | | 0.00 |
| Account No. **NORCAL MUTUAL INSURANCE CO** P.O. BOX 45744 San Francisco, CA 94145-0744 | - | | | | | | | | 0.00 |
| Account No. **NORCO DELIVERY SERVICES** P.O. BOX 4836 Anaheim, CA 92803 | - | | | | | | | | 0.00 |
| Account No. **NORMALINDA FLOREZ** 3229 GRANDE VISTA AVE. San Bernardino, CA 92405 | - | | | | | | | | 0.00 |

| Sheet no. _**359**_ of _**539**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 0.00 |
|---|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                          ,    Case No.    **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| NORTHEAST COMMUNITY CLINIC 445 E. ANAHEIM STREET SUITE J Wilmington, CA 90744 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| O'CONNOR HOSPITAL P.O. BOX 61000-LOC 72818 San Francisco, CA 94161-2281 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| O'NEIL RELOCATION 12101 WESTERN AVENUE Garden Grove, CA 92841 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| O.C. GLASS & WINDOW 1120 S. RAYMOND UNIT H Fullerton, CA 92831 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| OB PARTNERS 25460 Medical Center Dr., Suite 100 Murrieta, CA 92562 | - | | | | | | | 0.00 |

Sheet no. __360__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re __Westcliff Medical Laboratories, Inc.__ _____ ,   Case No. __8:10-bk-16743-TA__

                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| OBRIEN, SHAWN 1285 VIA DEL CARMEL SANTA MARIA, CA 93455 | - | | | | | | 39.10 |
| Account No. | | | | | | | |
| OC-CLMA 17 LUCERO WEST IRVINE, CA 92620 | | | | | | | 0.00 |
| Account No. | | | | | | | |
| OCEBC ORANGE COUNTY EMP BENEFIT COUN P.O.BOX 6007 Huntington Beach, CA 92615 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| OCOH NURSING EDUCATION FUNDS 455 OLD NEWPORT BLVD SUITE 200 Newport Beach, CA 92663 | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| OCONNOR, ROBERT 5956 BRIERCREST AVE LAKEWOOD, CA 90713 | - | | | | | | 140.73 |

Sheet no. __361__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          179.83

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                          ,    Case No.    **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **OFFICE ALLY - ACCT. DEPT.** **P.O. BOX 9266** **Laguna Beach, CA 92652** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **OFFICE DEPOT** **P.O. BOX 70025** **Los Angeles, CA 90074-0025** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **OFFICE OF FINANCE** **CITY OF LOS ANGELES** **P.O. BOX 513996** **Los Angeles, CA 90051-3996** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **OFFICE SOLUTIONS , INC** **23303 LA PALMA AVENUE** **Yorba Linda, CA 92887** | | - | | | | | | |
| | | | | | | | | 56,580.49 |
| Account No. | | | | | | | | |
| **OFFICEWORKS, INC** **DEPT. 6302** **Los Angeles, CA 90084-6302** | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __362__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **56,580.49**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,                                    Case No.   **8:10-bk-16743-TA**
_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **OHSU PATIENT BUSSINESS SERVICE P.O. BOX 3595 Portland, OR 97207** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **OIS HARRY 16540 VIA MONTANA Desert Hot Springs, CA 92240** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **OJEDA, FRANCISCO PO BOX 1081 SAN JUAN BAUTISTA, CA 95045** | - | | | | | | 69.73 |
| Account No. | | | | | | | |
| **OLIVEPARK PROFESSIONAL CENTER 755 EAST YOSEMITE AVE. SUITE J Merced, CA 95340** | - | | | | | | 0.00 |
| Account No. | | | Refund due | | | | |
| **OLIVER, BOBBIE 91 VIA LAMPARA RANCHO SANTA MARGARITA, CA 92688** | - | | | | | | 27.00 |

Sheet no.  **363**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **96.73**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                              , Case No.   **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **OLSEN, SUSAN** **12033 SALTAIR PL** **LOS ANGELES, CA 90049** | - | | | | | | 7.78 |
| Account No. | | | | | | | |
| **OLYMPUS AMERICA INC** **DEPT. CH 10705** **Palatine, IL 60055-0705** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **OLYMPUS FINANCIAL SERVICES** **ATTN; LACIE MUNJONE A3R002** **3500-CORPORATE PARKWAY** **Center Valley, PA 18034** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **OMAR KARZAI** **2170 S. HARBOR BLVD#270** **Anaheim, CA 92802** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **OMNI MANAGEMENT GROUP, LLC** **16501 VENTURA BLVD STE 440** **Encino, CA 91436** | - | | | | | | 0.00 |

Sheet no. __364__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7.78

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                              ,    Case No.   **8:10-bk-16743-TA**
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **ON SITE MAINTENANCE 1827 S.FREEMONT DR. Salt Lake City, UT 84104** | - | | | | | | | 0.00 |
| Account No. **ONE WORLD MEDLA LLC 234 OLD SCALES ROAD Washington, PA 15301** | - | | | | | | | 0.00 |
| Account No. **ONTRAC 1075 MONTAGUE EXPRESS WAY Milpitas, CA 95035** | - | | | | | | | 14,570.87 |
| Account No. **OPTI SOURCE TECHNOLOGIES, INC 1855 Katella Ave., Suite 170 Orange, CA 92867** | - | | | | | | | 150.00 |
| Account No. **ORAL PATHOLOGY ASSOCIATES, INC P.O. BOX 64720 Los Angeles, CA 90064-0720** | - | | | | | | | 0.00 |

Sheet no.  **365**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**14,720.87**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**
                                              Case No.  **8:10-bk-16743-TA**
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ORANGE COAST BUILDING MAINT 19651 TORRES WAY PORTOLA HILLS, CA 92679 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ORANGE COUNTY COASTKEEPER 441 OLD NEWPORT BLVD #103 NEWPORT BEACH, CA 92663 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ORANGE COUNTY COURIER & LOGISTICS INC 4533 MACARTHUR BLVD, SUITE 219 Newport Beach, CA 92660 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ORANGE COUNTY EMPLOYEE BENEFIT COUNCIL P.O. BOX 6007 Huntington Beach, CA 92615 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ORANGE COUNTY HEART INSTITUTE 1140 W. LA VETA AVE. STE # 640 Orange, CA 92868 | - | | | | | | 0.00 |

Sheet no.  **366**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.** ,                                    Case No.  **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| ORANGE COUNTY TAX COLLECTOR P.O. BOX 1438 Santa Ana, CA 92702-1438 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ORBIT SOFTWARE NC 1300 CLAY ST.# 600 Oakland, CA 94612 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ORCHARD CITY LOCK & SAFE 2254 SOUTH BASCOM AVE. Campbell, CA 95008 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ORKIN P O BOX 7161 Pasadena, CA 91109-7161 | - | | | | | | | 747.98 |
| Account No. | | | | | | | | |
| ORKIN  INC 2233 LACROSSE AVE. Colton, CA 92324-4409 | - | | | | | | | 0.00 |

Sheet no.  **367**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            747.98

B6F (Official Form 6F) (12/07) - Cont.

In re **Westcliff Medical Laboratories, Inc.** , Case No. **8:10-bk-16743-TA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> ORKIN COMMERCIAL SERVICES <br> 2904 RUBIDOUX BLVD. <br> Riverside, CA 92509 | - | | | | | | 0.00 |
| Account No. <br><br> ORKIN INC <br> 650 CELIS ST <br> San Fernando, CA 91340-3775 | - | | | | | | 0.00 |
| Account No. <br><br> ORTHO-CLINICAL DIAGNOSTICS <br> LOCK BOX 11 <br> FILE #74115 PO BOX 60000 <br> San Francisco, CA 94160 | - | | | | | | 4,418.37 |
| Account No. <br><br> ORTIZ AIR <br> 45123 PALM LANE <br> Lancaster, CA 93535 | - | | | | | | 0.00 |
| Account No. <br><br> OSCAR VALENCIA <br> 23211 SAGUARO ST. #C <br> Lake Forest, CA 92630 | - | | | | | | 0.00 |

Sheet no. __368__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    4,418.37

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,          Case No.   **8:10-bk-16743-TA**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **OSI COLLECTION SERVICES, INC P.O. BOX 965 Brookfield, WI 53008-0965** | - | | | | | | 0.00 |
| Account No. **OSTROFF, DAVID 527 LIVERPOOL DR CARDIFF BY THE SEA, CA 92007** | - | | Refund due | | | | 184.90 |
| Account No. **OUCH SPORT  MEDICAL CENTER 27450 YNEZ ROAD SUITE 128 Temecula, CA 92591** | - | | | | | | 0.00 |
| Account No. **OVB-HORSE PROJECT ATTN: LYNNE BLANCK 6441 HARVARD CIRCLE Huntington Beach, CA 92647** | - | | | | | | 0.00 |
| Account No. **Oxford Diagnostic Laboratories 2 Mt Royal Ave, Ste 100 Marlborough, MA 01752** | - | | | | | | 70.00 |

Sheet no.  **369**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            254.90

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**
                                                              Case No.  **8:10-bk-16743-TA**
                                       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> OXNARD PLUMBING CO. INC <br> PO BOX 112 <br> Oxnard, CA 93032 | - | | | | | | 0.00 |
| Account No. <br><br> P.L. HAWN COMPANY, INC <br> 7411 LORGE CIRCLE <br> Huntington Beach, CA 92647 | - | | | | | | 0.00 |
| Account No. <br><br> PACIFIC COAST <br> REPRODUCTIVE SOCIETY | - | | | | | | 0.00 |
| Account No. <br><br> PACIFIC COAST CARDIOLOGY <br> 3300 WEST COAST HIGHWAY <br> Newport Beach, CA 92663 | - | | | | | | 0.00 |
| Account No. <br><br> PACIFIC GAS AND ELECTRIC <br> P.O. BOX 997300 <br> Sacramento, CA 95899-7300 | - | | | | | | 1,764.94 |

Sheet no.  **370**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **1,764.94**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                                    Case No.  **8:10-bk-16743-TA**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PACIFIC ISLAND ELECTRIC UNITED SECURITY ACCESS 4814 WHITE DOVE AVENUE Orange, CA 92869 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| PACIFIC MAINTENANCE 28241 CROWN VALLEY PARKWAY STE. F-277 Laguna Niguel, CA 92677-4441 | | | | | | | 12,959.00 |
| Account No. | | | | | | | |
| PACIFIC SOUTHWEST LAB EQUIPMEN 2384 LA MIRADA DRIVE VISTA, CA 92081-7862 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| PACIFIC TOXICOLOGY LABORATORY 9348 DE SOTO AVENUE CHATSWORTH, CA 91311 | - | | | | | | 1,688.40 |
| Account No. | | | | | | | |
| PADILLA SALVADOR 147 N. YALE AVE. Fullerton, CA 92831 | - | | | | | | 0.00 |

Sheet no.  **371**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            14,647.40
(Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                        ,    Case No.    **8:10-bk-16743-TA**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| **PADURARU, CLAUDIA 1802 HASCINGS CRT ROSEVILLE, CA 95661** | - | | | | | | 66.34 |
| Account No. | | | Refund due | | | | |
| **PALMER, THEODORE 5672 LAKIA DR CYPRESS, CA 90630** | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| **PAMELA KUSHNER, MD 2865 ATLANTIC AVE, SUITE 207 Long Beach, CA 90806** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PARADISE SIGNS & GRAPHICS 280 PERRY RANCH RD. Auburn, CA 95603** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PARAKRAMA T CHANDRASOMA MD P. O. BOX 2311 Chatsworth, CA 91313** | - | | | | | | 600.00 |

Sheet no. **372** of **539** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

766.34

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.**                          ,    Case No.   **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| **PARDEE, CYNTHIA** **2051 DEWBERRY CT** **WESTLAKE VILLAGE, CA 91361** | - | | | | | | | 40.99 |
| Account No. | | | | | | | | |
| **PARK PLACE INTERNATIONAL , INC** **P.O. BOX 71-0790** **Columbus, OH 43271-0790** | - | | | | | | | 0.00 |
| Account No. | | | | Refund due | | | | |
| **PARKER, CONNIE** **45020 LORIMER AVE** **LANCASTER, CA 93534** | - | | | | | | | 29.05 |
| Account No. | | | | Refund due | | | | |
| **PARKER, ELIZABETH** **1835 NEWPORT BLVD # A109-222** **COSTA MESA, CA 92627** | - | | | | | | | 40.52 |
| Account No. | | | | | | | | |
| **Parthenon Mgmt Fee Qtrly Increase** **265 Franklin St., 18th Floor** **Boston, MA 02110** | - | | | | | | X | 1,684,349.39 |

| Sheet no. __373__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,684,459.95 |
|---|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                        ,        Case No.   **8:10-bk-16743-TA**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Refund due | | | | |
| PATE, REBECCA 805 DELAWARE ST #B HUNTNGTON BCH, CA 92648 | - | | | | | | 32.00 |
| Account No. | | | Refund due | | | | |
| PATEL, SAILESH 17775 LOS ALAMOS ST FOUNTAIN VLLY, CA 92708 | - | | | | | | 12.20 |
| Account No. | | | | | | | |
| PATRICIA OAKES-HEARRELL 5700 W. WILSON ST#133 Banning, CA 92220 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| PATRICIA URBANO 16961 RANCHO LN Yorba Linda, CA 92886 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| PATRIOT HEATING & AIR, INC P.O. BOX 442 Moreno Valley, CA 92556-0442 | - | | | | | | 0.00 |

Sheet no. __374__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

44.20

B6F (Official Form 6F) (12/07) - Cont.

In re    **Westcliff Medical Laboratories, Inc.** ,                                   Case No.    **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| PAUL H.MEARDON P. O. BOX 231371 Encinitas, CA 92023-1371 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| PAUL HANSEN 600 LOS CERRITOS Glendora, CA 91740 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| PAUL S. HANSEN 600 LOS CERRITOS RD. GLENDORA, CA 91740 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| PAUL W & JOLA J. OSTOYA 1095 E. WARNER #101 Fresno, CA 93710 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| PAUL W OSTOYA.M.D. INC 1095 E WARNER AVE STE 101 Fresno, CA 93710-4043 | - | | | | | | | 0.00 |

Sheet no.  **375**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,     Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PAULINE BUSH** <br> **2912 14 TH AVE # 209** <br> **Oakland, CA 94606** | - | | | | | | 0.00 |
| Account No. <br><br> **PAULSON, LENORA** <br> **2250 E TROPICANA AVE STE 19** <br> **LAS VEGAS, NV 89119** | - | | Refund due | | | | 54.65 |
| Account No. <br><br> **PBM IT SOLUTIONS, INC** <br> **P.O. BOX 51947** <br> **Los Angeles, CA 90051-6247** | - | | | | | | 29,491.00 |
| Account No. <br><br> **PC CONNECTION SALES CORP.** <br> **P.O. BOX 4520** <br> **WOBURN, MA 01888-4520** | - | | | | | | 0.00 |
| Account No. <br><br> **PCAM, LLC** <br> **11101 LAKEWOOD BLVD** <br> **Downey, CA 90241** | - | | | | | | 0.00 |

Sheet no. __376__ of __539__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **29,545.65**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.** ,                    Case No.   **8:10-bk-16743-TA**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PCAP MANAGERS, LLC** **PARTHENON CAPITAL** **265 FRANKLIN ST, 18th  FLOOR** **Boston, MA 02110** | - | | | | | | 5,629.93 |
| Account No. | | | | | | | |
| **PDP MISSION VIEJO LLC** **12348 HIGH BLUFF DR.#210** **San Diego, CA 92130** | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PDP MISSION VIEJO LLC** **FILE 1165** **1801 W. OLYMPUC BLVD** **PASADENA,, CA 91199-1165** | - | | | | | | 0.00 |
| Account No. | | | **Refund due** | | | | |
| **PEARCE, JUDY** **1602 ETCHINGHAM DR** **ROSEVILLE, CA 95747** | - | | | | | | 60.00 |
| Account No. | | | **Refund due** | | | | |
| **PEEPLES, CAREY** **68 E CALLE LA GUERRA** **CAMARILLO, CA 93010** | - | | | | | | 6.08 |

Sheet no.  __377__ of __539__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **5,696.01**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                              ,     Case No.   **8:10-bk-16743-TA**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PERKINELMER LIFE AND ANALYTICAL SCIENCES 13633 COLLECTIONS CENTER DRIVE Chicago, IL 60693-3685** | - | | | | | | 509.58 |
| Account No. | | | Refund due | | | | |
| **PERKINS, BARBARA 25885 TRABUCO RD APT 286 LAKE FOREST, CA 92630** | - | | | | | | 36.96 |
| Account No. | | | Refund due | | | | |
| **PERSINGER, BLYTHE 64 GARRISON LOOP LADERA RANCH, CA 92694** | - | | | | | | 22.00 |
| Account No. | | | | | | | |
| **PERSONNEL SYSTEMS ASSOCIATES 7551 E. MOONRIDGE LANE Anaheim, CA 92808** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PETER WEISS 421 N. RODEO DR PENTHOUSE 1 Beverly Hills, CA 90210** | - | | | | | | 0.00 |

Sheet no.  **378**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

568.54

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**                          ,  Case No.   **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Refund due | | | | |
| PETERSEN, TERRAN 1644 VASILI LN BEAUMONT, CA 92223 | - | | | | | | | 54.00 |
| Account No. | | | | | | | | |
| PHADIA 22973 NETWORK PLACE Chicago, IL 60673-1229 | - | | | | | | | 181,786.59 |
| Account No. | | | | Refund due | | | | |
| PHELPS, MICHAEL 2588-1/2 N BEACHWOOD DR HOLLYWOOD, CA 90068 | - | | | | | | | 129.86 |
| Account No. | | | | | | | | |
| PHIL MCCLELLAND 1801 CRUMWELL AVE. Clovis, CA 93611 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| PHILLIP A. MEHAN TRUSTEE IRIS M. MEHAN , TRUSTEE 621 E. PROSPERITY Tulare, CA 93274 | - | | | | | | | 0.00 |

Sheet no.   **379**  of  **539**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          181,970.45

B6F (Official Form 6F) (12/07) - Cont.

In re   **Westcliff Medical Laboratories, Inc.**                                    ,          Case No.   **8:10-bk-16743-TA**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **PHILLIPS 66- CONOCO-76 PO BOX 689059 Des Moines, IA 50368-9059** | - | | | | | | 0.00 |
| Account No. **PHYSICIANS AUTOMATED LAB, INC. 2801 H. STREET Bakersfield, CA 93301** | - | | | | | | 0.00 |
| Account No. **PHYSICIANS SERVICE LABORATORY 5101 E. FLORENCE AVE. Bell, CA 90201** | - | | | | | | 0.00 |
| Account No. **PICHETTE, RICHARD L 8399 WABASH ST VENTURA, CA 93004** | - | | Refund due | | | | 110.00 |
| Account No. **PICKENS, TIMOTHY P.O. BOX 35 MOJAVE, CA 93502** | - | | Refund due | | | | 120.00 |

Sheet no.  __380__ of __539__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    230.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Westcliff Medical Laboratories, Inc.**  , Case No.  **8:10-bk-16743-TA**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **PICKFORD SERVICES COMPANY INC** **ATTN: FRED SPANGLER** **12544 HIGH BLUFF DRIVE** **San Diego, CA 92130** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **PIGMENT & THREADS** **535 W. ALLEN AVE.** **STE 6** **San Dimas, CA 91773-1472** | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **PITNEY BOWES - RESERVE ACCOUNT** **P.O.BOX 856056** **Louisville, KY 40285-6056** | - | | | | | | | 20,000.00 |
| Account No. | | | | | | | | |
| **PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC** **PO BOX 856460** **LOUISVILLE, KY 40285-6460** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **PITNEY BOWES INC** **P.O.BOX 856390** **LOUISVILLE, KY 40285-6390** | - | | | | | | | 28.06 |

Sheet no. __381__ of __539__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,028.06